Walter-Michael Lee (WL 6353)
Gibney, Anthony & Flaherty, LLP
665 Fifth Avenue
New York, New York 10022
Telephone: (212) 688-5151
Facsimile: (212) 688-8315
E-mail: wmlee@gibney.com
Attorney for Plaintiff

**FILED**
IN CLERK'S OFFICE
U.S. DISTRICT COURT E.D.N.Y

★ JUN 0 9 2009 ★

BROOKLYN OFFICE

**09     24 96**

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

| |
|---|
| U2 HOME ENTERTAINMENT, INC., |
| Plaintiff, |
| v. |
| "JOHN DOES" I THROUGH V doing business as "NEW SHUN FA MOVIES AND TELEVISION", |
| Defendants. |

**COMPLAINT**

**AMON, J.**

**POLLAK, M.J**

Plaintiff U2 Home Entertainment, Inc. ("Plaintiff"), by its attorneys Gibney, Anthony &

Flaherty, LLP, for its complaint against defendants "John Does" I through V doing business as "New

Shun Fa Movies and Television" ("Defendants") states as follows:

**JURISDICTION AND VENUE**

1.    This Court has jurisdiction over the federal copyright claims and federal trademark

claims assert in this action under 28 U.S.C. §§ 1331 and 1338(a) and 15 U.S.C. § 1221.

2.    Defendants reside and do business in this District and have committed the acts

complained of herein in this District.

1

3.      Defendants are subject to the jurisdiction of this Court pursuant to and in accordance with Rule 4 of the Federal Rules of Civil Procedure.

4.      Venue is proper in this District pursuant to 28 U.S.C. §§ 1391(b) and 1400(a).

## THE PARTIES

5.      Plaintiff is a corporation duly incorporated and operating under the laws of the State of California, that does business under the names Century Home Entertainment, New Image Audio & Video and Tai Seng Entertainment formerly Tai Seng Video Marketing.  Plaintiff is engaged in the business of, inter alia, licensing feature motion picture and television programming in the Chinese language (Cantonese and Mandarin) and other Asian languages produced in Asia and distributing copies to video outlets in the United States in the form of videocassettes, laser discs, video cassette discs ("VCDs") and digital versatile discs ("DVDs").

6.      Upon information and belief, defendants "John Does" I through V, are individuals who own and/or operate and/ or have a financial interest and the right or ability to control the operation of a videotape and videodisc retail store doing business as "New Shun Fa Movies and Television" at 41-46 Main Street, Flushing, New York 11355 which distributes Asian language motion pictures and television series.  ("John Does" I through V and "New Shun Fa Movies and Television" are hereinafter collectively referred to as "Defendants").

7.      Defendants and their store are not New York corporations nor are they authorized to do business in New York.  The clandestine business operations of Defendants further evidence that their infringement is willful.

2

## FIRST CAUSE OF ACTION
### (Federal Copyright Infringement, 17 U.S.C. § 501)

8.     At all times material hereto, Plaintiff was and is the sole and exclusive licensee in the United States for the importation, reproduction and distribution of certain motion picture and television programs originally produced and released in various Asian countries. Plaintiff imports or reproduces these works on videocassette, VCD and/or DVD for distribution in the home rental and sales market in the United States. These motion pictures are produced and distributed by various corporations and other entities in Asia ("Plaintiffs Licensors"). A non-exhaustive list of the copyrighted motion pictures at issue herein in which Plaintiff owns exclusive rights under Copyright and which are currently registered in the United States Copyright Office or for which there are applications for copyright registration pending or are protected under international copyright conventions is attached hereto as **Exhibit A** and is incorporated herein by reference. (These motion pictures may hereinafter be referred to as "Plaintiff's Motion Pictures".)

9.     Plaintiff or Plaintiff's Licensors has complied with all statutory formalities required by the Copyright Act, including renewals where required, to maintain the validity of the registered copyrights in Plaintiff's Motion Pictures.

10.     Upon information and belief, Defendants have from time to time within the past three years engaged in or authorized importation and/or duplication of copies of Plaintiff's Motion Pictures.

11.     Upon information and belief, Defendants have from time to time within the past three years unlawfully distributed, illegally imported and/or illegally reproduced copies of Plaintiff's Motion Pictures.

12.     Plaintiff has never authorized Defendants, by license or otherwise, to import,

3

duplicate or distribute such illegally imported and/or duplicated copies.

13.     Defendants' acts, as hereinabove alleged are infringements of Plaintiff's exclusive rights under Copyright.

14.     Defendants have committed all the aforesaid acts of infringement deliberately and willfully.

15.     Defendants have continued to infringe said copyrights and unless permanently enjoined by order of this Court, will continue to infringe said copyrights, all to Plaintiff's irreparable injury. Plaintiff is without an adequate remedy at law.

## SECOND CLAIM FOR RELIEF
### (Trademark Counterfeiting and Infringement, 15 U.S.C. § 1114)

16.     Plaintiff hereby incorporates by reference all prior allegations as though fully set forth herein.

17.     Plaintiff is the owner of United States Trademark Registration 2,894,529 TAI SENG ENTERTAINMENT with design which was registered on October 19, 2004, which trademark remains in full force and effect. (Hereinafter referred to as the TAI SENG Trademark"). Previously, Plaintiff held the United States Trademark Registration 1,869,343, TAI SENG VIDEO MARKETING INC. which was registered on December 27, 1994.

18.     The TAI SENG Trademark and trade name appears on authorized copies of Plaintiff's Motion Pictures.

19.     Defendants have used spurious designations that are identical with, or substantially indistinguishable from, the TAI SENG Trademark on goods covered by the registration for the TAI SENG Trademark.

4

20.     Defendants have intentionally used these spurious designations, knowing they are counterfeit, in connection with the advertisement, promotion, sale, offering for sale and distribution of goods.

21.     Defendants' use of the TAI SENG Trademark to advertise, promote, offer for sale, distribute and sell goods bearing counterfeits was and is without the consent of Plaintiff.

22.     Defendants' unauthorized use of the TAI SENG Trademark on and in connection with their advertisement, promotion, sale, offering for sale and distribution of goods constitutes Defendants' use of the TAI SENG Trademark in commerce.

23.     Defendants' unauthorized use of the TAI SENG Trademark as set forth above is likely to:

(a) cause confusion, mistake and deception;

(b) cause the public to believe that their goods are the same as Plaintiff's goods and/or that they are authorized, sponsored or approved by Plaintiff or that they are affiliated, connected or associated with or in some way related to Plaintiff; and

(c) result in Defendants unfairly benefiting from Plaintiff's advertising and promotion and profiting from the reputation of Plaintiff and its TAI SENG Trademarks all to the substantial and irreparable injury of the public, Plaintiff and the TAI SENG Trademark and the substantial goodwill represented thereby.

24.     Defendants' acts constitute willful trademark counterfeiting and infringement in violation of Section 32 of the Lanham Act, 15 U.S.C. § 1114 and unless permanently enjoined by order of this Court, will continue to infringe the TAI SENG Trademark.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiff prays for judgment as follows:

1.      That Defendants be enjoined permanently from:

(a) importing, duplicating, manufacturing and/or copying any of Plaintiff's Motion Pictures;

(b) renting, selling, lending, exchanging, trading or otherwise distributing any unauthorized videocassettes, laser discs, VCDs and DVDs or other unauthorized copy of Plaintiff's Motion Pictures; or which bears the trademark, trade name or logo of the plaintiff or Plaintiff's Licensors;

(c) offering to do any of the acts enjoined in subparagraphs (a) and (b) above;

(d) from in any manner infringing or contributing to or participating in the infringement by others of any of the copyrights or trademarks in Plaintiff's Motion Pictures, and from acting in concert with, aiding or abetting others to infringe any of said copyrights and trademarks in any way; and

(e) using the titles of the motion pictures in which Plaintiff owns exclusive rights under copyright, trademarks, trade names or logos of Plaintiff, in connection with unauthorized videocassettes, laser discs, VCDs and DVDs in a manner which is likely to cause confusion as to their source or is otherwise likely to cause confusion, mistake or deception in connection with the distribution, advertising, promotion and sale of videocassettes, laser discs, VCDs and DVDs of motion pictures in which Plaintiff owns exclusive rights under copyright;

2.      That Defendants be required to deliver upon oath, to be impounded during the pendency of this action, all negatives, positive film prints, transcriptions, recordings, video masters or videocassettes, laser discs, VCDs, DVDs, computers, video copying equipment, and photocopy machines used for manufacture of unauthorized packaging held for delivery or under their control, under whatever name of the subject as may have been affixed thereto, as are herein alleged to infringe or to have been used to infringe any of the copyrights and trademarks aforesaid; and that an Order of Seizure in respect of the foregoing be issued out of this Court in the manner provided by the Copyright Act, the Lanham Act and the Federal Rules of Civil Procedure; and that at the

conclusion of this action, the Court shall order all such material so held to be surrendered to plaintiff or to be destroyed under an Order issued under 17 U.S.C. § 503, whichever shall seem to this Court to be most just and proper;

3.      That, with respect to the first cause of action, Defendants be required to pay to plaintiff statutory damages, if Plaintiff so elects, of up to $30,000 for each copyrighted work infringed for all infringements with respect to that work.  If the Court finds that any infringement was committed willfully, Plaintiff prays for statutory damages, if Plaintiff so elects, of up to $150,000 for each copyrighted work infringed for all willful infringements with respect to that work;

4.      That with respect to the Second Cause of Action, Defendants be required to pay Plaintiff: (a) statutory damages in the amount of up to $2,000,000 for each mark counterfeited as provided by 15 U.S.C. § 1117(c) of the Lanham Act, or, at Plaintiff's election, an amount representing three (3) times Plaintiff's damages and/or Defendants' illicit profits;

5.      That Plaintiff recover its costs of suit including reasonable attorneys' fees incurred herein pursuant to 17 U.S.C. § 505 and/or 15 U.S.C. §1117(b) and pre-judgment interest pursuant to 15 U.S.C. § 1117(b); and

6.      That Plaintiff have such other and further relief as this Court deems just and proper.

Dated: _June 9_, 2009

GIBNEY, ANTHONY & FLAHERTY LLP

By: _____
Walter-Michael Lee (WL 6353)
665 Fifth Avenue
New York, New York 10022
Telephone: (212) 688-5151
Facsimile: (212) 688-8315
E-mail: wmlee@gibney.com
Attorney for Plaintiff

Case 1:09-cv-02426-CBA-CLP    Document 1    Filed 06/09/09    Page 10 of 73

# Claim Detail



**Claim Id:** 1-35F767                                                    **Case #:** 1-190505741

**Title:** The Book and the Sword (Episodes 1-40)

## All Titles

1 - 1 of 1

| Title of Work | Type |
|---|---|
| The Book and the Sword (Episodes 1-40) | Title of work being registered |

## Publication/Completion

1 - 1 of 1

| Published Work | Year Created | Publication Date | Nation of First Publication | ISN Type | IS Number |
|---|---|---|---|---|---|
| Yes | 2009 | 4/3/2009 | United States | | |

## Authors & Contributions (MP)

1 - 1 of 1

| Name | Organization Name | Doing business as | Work For Hire | Anonymous | Created Other |
|---|---|---|---|---|---|
| | Image Nation Limited | | Yes | N | |

## Claimants

1 - 2 of 2

| Name | Organization Name | Transfer Statement | Transfer Stmt Other | Address |
|---|---|---|---|---|
| | Image Nation Limited | | | Unit 2202, 22/F.,, 88 Hing Fat Street, Causeway Bay, Hong Kong |
| | Century Home Entertainment, Inc. | By written agreement | | 170 South Spruce Avenue, Suite 200, South San Francisco, CA, 94080, United States |

## Claim Limitations review (MP)

| Material Excluded | New Material Included | Previous Registration |
|---|---|---|
| Music | Editing | 1st Prev. Reg. # |
| Footage | Footage (New) | Year |
| Photograph | Narration (New) | 2nd Prev. Reg. # |
| Script/Screenplay | Revisions/Additions to Script | Year |
| Other | Production as Motion Picture | |
| | All other Cinematographic material | |
| | Other | |

## Rights & Permissions

| | | | |
|---|---|---|---|
| **First Name:** | Mason | **Organization Name:** | Century Home Entertainment, Inc. |
| **Middle Name:** | M. | **Address 1:** | 170 South Spruce Avenue, Suite 200 |
| **Last Name:** | Tse | **Address 2:** | |
| **Email:** | legal@taiseng.com | **City:** | South San Francisco |
| **Phone:** | (650) 871-8118 x300 | **State:** | CA |
| **Alternate Phone:** | | **Postal Code:** | 94080 |
| | | **Country:** | United States |

Case 1:09-cv-02426-CBA-CLP   Document 1   Filed 06/09/09   Page 11 of 73

## Correspondent

| | | | |
|---|---|---|---|
| **First Name:** | Mason | **Organization Name:** | Century Home Entertainment, Inc. |
| **Middle Name:** | M. | **Address 1:** | 170 South Spruce Avenue, Suite 200 |
| **Last Name:** | Tse | **Address 2:** | |
| **Email:** | legal@taiseng.com | **City:** | South San Francisco |
| **Phone:** | (650) 871-8118 x300 | **State:** | CA |
| **Alternate Phone:** | | **Postal Code:** | 94080 |
| **Fax:** | (650) 871-2877 | **Country:** | United States |

## Mail Certificate

| | | | |
|---|---|---|---|
| **First Name:** | Mason | **Organization Name:** | Century Home Entertainment, Inc. |
| **Middle Name:** | M. | **Address 1:** | 170 South Spruce Avenue, Suite 200 |
| **Last Name:** | Tse | **Address 2:** | |
| | | **City:** | South San Francisco |
| | | **State:** | CA |
| | | **Postal Code:** | 94080 |
| | | **Country:** | United States |

## Certification

| | |
|---|---|
| **Name:** | Mason M. Tse, Esq. |
| **Certified:** | ✔ |
| **Special Handling:** | |
| **Applicant's Internal Tracking Number:** | |
| **Note to Copyright Office:** | |
| **Upload Electronically** | |
| **Send By Mail** | ✔ |

# Claim Detail



**Claim Id:** 1-3598YT

**Case #:** 1-190228131

**Title:** Look For A Star

## All Titles

| Title of Work | Type |
|---|---|
| | 1 - 1 of 1 |
| Look For A Star | Title of work being registered |

## Publication/Completion

1 - 1 of 1

| Published Work | Year Created | Publication Date | Nation of First Publication | ISN Type | IS Number |
|---|---|---|---|---|---|
| Yes | 2009 | 1/23/2009 | Hong Kong | | |

## Authors & Contributions (MP)

1 - 2 of 2

| Name | Organization Name | Doing business as | Work For Hire | Anonymous | Created Other |
|---|---|---|---|---|---|
| | Media Asia Films (BVI) Ltd. | | Yes | N | |
| | Huayi Brothers Media Corporation | | Yes | N | |

## Claimants

1 - 3 of 3

| Name | Organization Name | Transfer Statement | Transfer Stmt Other | Address |
|---|---|---|---|---|
| | Media Asia Films (BVI) Ltd. | | | 24/F., Causeway Bay Plaza II,, 463-483 Lockhart Road, Causeway Bay, Hong Kong |
| | Huayi Brothers Media Corporation | | | 24/F., Causeway Bay Plaza II, 463-483 Lockhart Road,, Causeway Bay, Hong Kong |
| | Century Home Entertainment, Inc. | By written agreement | | 170 South Spruce Avenue, Suite 200, South San Francisco, CA, 94080, United States |

## Claim Limitations review (MP)

**Material Excluded**
Music
Footage
Photograph
Script/Screenplay
Other

**New Material Included**
Editing
Footage (New)
Narration (New)
Revisions/Additions to Script
Production as Motion Picture
All other Cinematographic material
Other

**Previous Registration**
1st Prev. Reg. #
Year
2nd Prev. Reg. #
Year

## Rights & Permissions

**First Name:** Mason

**Organization Name:** Century Home Entertainment, Inc.

|  |  |  |  |
|---|---|---|---|
| **Middle Name:** | M. | **Address 1:** | 170 South Spruce Avenue, Suite 200 |
| **Last Name:** | Tse | **Address 2:** | |
| **Email:** | legal@taiseng.com | **City:** | South San Francisco |
| **Phone:** | (650) 871-8118 x300 | **State:** | CA |
| **Alternate Phone:** | | **Postal Code:** | 94080 |
| | | **Country:** | United States |

## Correspondent

|  |  |  |  |
|---|---|---|---|
| **First Name:** | Mason | **Organization Name:** | Century Home Entertainment, Inc. |
| **Middle Name:** | M. | **Address 1:** | 170 South Spruce Avenue, Suite 200 |
| **Last Name:** | Tse | **Address 2:** | |
| **Email:** | legal@taiseng.com | **City:** | South San Francisco |
| **Phone:** | (650) 871-8118 x300 | **State:** | CA |
| **Alternate Phone:** | | **Postal Code:** | 94080 |
| **Fax:** | (650) 871-2877 | **Country:** | United States |

## Mail Certificate

|  |  |  |  |
|---|---|---|---|
| **First Name:** | Mason | **Organization Name:** | Century Home Entertainment, Inc. |
| **Middle Name:** | M. | **Address 1:** | 170 South Spruce Avenue, Suite 200 |
| **Last Name:** | Tse | **Address 2:** | |
| | | **City:** | South San Francisco |
| | | **State:** | CA |
| | | **Postal Code:** | 94080 |
| | | **Country:** | United States |

## Certification

|  |  |
|---|---|
| **Name:** | Mason M. Tse, Esq. |
| **Certified:** | ✔ |
| **Special Handling:** | |
| **Applicant's Internal Tracking Number:** | |
| **Note to Copyright Office:** | |
| **Upload Electronically** | |
| **Send By Mail** | ✔ |

Case 1:09-cv-02426-CBA-CLP    Document 1    Filed 06/09/09    Page 14 of 73

# Claim Detail

 **<< Back**

**Claim Id:** 1-2UL4UV

**Case #:** 1-172306901

**Title:** All About Women

## All Titles

| Title of Work ⇕ | Type ⇕ | 1 - 1 of 1 |
|---|---|---|
| All About Women | Title of work being registered | |

## Publication/Completion

1 - 1 of 1

| Published Work ⇕ | Year Created ⇕ | Publication Date ⇕ | Nation of First Publication ⇕ | ISN Type ⇕ | IS Number ⇕ |
|---|---|---|---|---|---|
| Yes | 2008 | 12/11/2008 | Hong Kong | | |

## Authors & Contributions (MP)

1 - 1 of 1

| Name | Organization Name ⇕ | Doing business as ⇕ | Work For Hire ⇕ | Anonymous ⇕ | Created Other ⇕ |
|---|---|---|---|---|---|
| | J. A. Distribution (H.K) Limited | | Yes | N | |

## Claimants

1 - 2 of 2

| Name | Organization Name ⇕ | Transfer Statement ⇕ | Transfer Stmt Other ⇕ | Address ⇕ |
|---|---|---|---|---|
| | J. A. Distribution (H.K.) Limited | | | 1404 Kwai Hung Holdings Centre, 89 Kings Road, Northpoint, Hong Kong |
| | Century Home Entertainment, Inc. | By written agreement | | 170 South Spruce Avenue, Suite 200, South San Francisco, CA, 94080, United States |

## Claim Limitations review (MP)

| Material Excluded | New Material Included | Previous Registration |
|---|---|---|
| Music | Editing | 1st Prev. Reg. # |
| Footage | Footage (New) | Year |
| Photograph | Narration (New) | 2nd Prev. Reg. # |
| Script/Screenplay | Revisions/Additions to Script | Year |
| Other | Production as Motion Picture | |
| | All other Cinematographic material | |
| | Other | |

## Rights & Permissions

**First Name:** Mason

**Middle Name:** M.

**Last Name:** Tse

**Email:** legal@taiseng.com

**Phone:** (650) 871-8118 x300

**Alternate Phone:**

**Organization Name:** Century Home Entertainment, Inc.

**Address 1:** 170 South Spruce Avenue, Suite 200

**Address 2:**

**City:** South San Francisco

**State:** CA

**Postal Code:** 94080

Country:   United States

## Correspondent

| | | |
|---|---|---|
| **First Name:** Mason | **Organization Name:** | Century Home Entertainment, Inc. |
| **Middle Name:** M. | **Address 1:** | 170 South Spruce Avenue, Suite 200 |
| **Last Name:** Tse | **Address 2:** | |
| **Email:** legal@taiseng.com | **City:** | South San Francisco |
| **Phone:** (650) 871-8118 x300 | **State:** | CA |
| **Alternate Phone:** | **Postal Code:** | 94080 |
| **Fax:** (650) 871-2877 | **Country:** | United States |

## Mail Certificate

| | | |
|---|---|---|
| **First Name:** Mason | **Organization Name:** | Century Home Entertainment, Inc. |
| **Middle Name:** M. | **Address 1:** | 170 South Spruce Avenue, Suite 200 |
| **Last Name:** Tse | **Address 2:** | |
| | **City:** | South San Francisco |
| | **State:** | CA |
| | **Postal Code:** | 94080 |
| | **Country:** | United States |

## Certification

| | |
|---|---|
| **Name:** | Mason M. Tse, Esq. |
| **Certified:** | ✔ |
| **Special Handling:** | |
| **Applicant's Internal Tracking Number:** | |
| **Note to Copyright Office:** | |
| **Upload Electronically** | |
| **Send By Mail** | ✔ |

TAI SENG MOVIES COPYRIGHTS

| TITLE | Reg Date | Reg No |
|---|---|---|
| 1/2  Cigar | 9/19/2000 | PAu2506698 |
| 12th Hong Kong Film Awards, The | 5/13/1993 | PA 617-115 |
| 13 Cold Blooded Eagles, The (EV/SUB) | 7/29/1993 | PAu1760770 |
| 2 Young | 9/23/2005 | PA 1-293-912 |
| 3-D Army, The | 1/25/1993 | PA 598-788 |
| 45 Days Lover | 7/1/2003 | PA 1-147-880 |
| 49 Days | 7/16/2007 | PA 1-592-890 |
| 49 Days (Eng DVD) | 7/16/2007 | PA 1-592-890 |
| 9th September | 6/29/2000 | PA 990-013 |
| A.F.R.I.K.A. | 2/14/2005 | PA 1-273-890 |
| Accusation Of The Wall | 4/9/2001 | PAu2566050 |
| Addicted | 3/11/2005 | PA 1-273-933 |
| Adventures Of Wei Xiao Bao, The | 1/25/2005 | PAu2-970-250 |
| After The Midnight | 12/7/1992 | PA 598-777 |
| All About Women | 5/5/2009 | Pending |
| All About Women (CV/MV Version) | 5/5/2009 | Pending |
| All's Well End's Well 2009 | 5/5/2009 | Pending |
| Alpine | 9/14/2001 | PA1054474 |
| Always On My Mind | 3/7/1994 | PA 686-363 |
| Amazing Stories | 6/7/1994 | PA 715-711 |
| Brothers) | 10/2/1995 | PA 777-165 |
| Amour | 2/10/1993 | PA 600-469 |
| An Eye for an Eye | 3/30/2001 | PA1033634 |
| Angel Terminators | 12/21/1992 | PA 645-730 |
| Angel The Kick Boxer | 5/13/1993 | PA 617-230 |
| Angel's Mission | 5/8/1997 | PA 866-784 |
| Anna In Kungfu-land | 6/8/2004 | PA 1-230-200 |
| Assailant, The | 9/28/2002 | PA 1-106-165 |
| Assassin Swordsman | 10/12/2000 | PA-1-013-283 |
| Astonishing | 10/14/2004 | PA 1-243-584 |
| Attractive One, The | 11/15/2004 | PA 1-255-321 |
| Bad Man Come Back | 3/26/2004 | PAu2-800-734 |
| Bakery Amour | 7/26/2001 | PA1044289 |
| Bare-Footed Kid, The | 9/2/1993 | PA 662-539 |

TAI SENG MOVIES COPYRIGHTS

| | | |
|---|---|---|
| Baroness | 6/14/2000 | PA 991-545 |
| Barricade | 6/21/2000 | PA 990-006 |
| Baseball Boys | 10/14/2004 | PA 1-243-582 |
| Basic Love | | Pending |
| Bathroom Crisis | 1/3/2002 | PA 1-070-260 |
| Be Out Of Control | 8/25/2003 | PAu2-779-295 |
| Beach Girl | 4/12/2000 | PA 988-063 |
| Beast Stalker 9The 2DVD Set) | | Pending |
| Beauty And The Breast | 5/30/2002 | PA 1-099-246 |
| Beauty And The 7 Beasts | 10/23/2008 | PA 1-619-533 |
| Bedroom Secret | 4/19/2002 | PA 1-079-798 |
| Beheaded 1000, The | 1/30/1995 | PA 703-538 |
| Believer Of Frighten | 1/28/2003 | PAu2-720-982 |
| Best Of The Best | 12/3/1992 | PA 597-011 |
| Beware of the Striptease | 3/30/2001 | PA1033637 |
| Big Boss Untouchable | 9/5/2003 | PAu2-779-312 |
| Big Circle Blues | 9/7/1993 | PA 625-577 |
| Big Friday, The | 2/26/2001 | PAu2544217 |
| Big Spender | 9/12/2000 | PA1-003381 |
| Bing Huo Yin You AKA Fatal Relics | 7/17/2002 | PAu2-671-105 |
| Bizarre Love Triangle, A | 2/14/2005 | PA 1-273-929 |
| Black Blood | 4/24/2000 | PA 987-220 |
| Black Cat Agent Files, The | 9/10/2003 | PAu2-803-822 |
| Black Gun Discharged | 7/6/2004 | Pau 2-919-619 |
| Black Gun Team | 9/20/2001 | PA1054434 |
| Black Honeymoon | 2/22/2005 | PA 1-257-171 |
| Black Is Black | 3/26/2004 | PA 1-214-391 |
| Black Mask Vs. Saint of Gamblers | 8/6/2003 | PAu2-771-509 |
| Black Morning Glory, The | 12/23/1993 | PA 688-420 |
| Black Panther Warriors, The | 2/23/1994 | PA 683-046 |
| Black Spot | 1/25/1993 | PA 598-784 |
| Bless The Child | 3/20/2004 | PA 1-214-198 |
| Blood On Bullet | 6/26/2003 | PAu2-771-475 |
| Blood Rules, The | 9/15/2000 | PA1-001845 |
| Bloody Cops | 9/12/2001 | PA1054428 |

TAI SENG MOVIES COPYRIGHTS

| | | |
|---|---|---|
| Bloody Killer | 6/26/2003 | PAu2-771-510 |
| Bloody Lie | 5/19/2000 | PA 988-147 |
| Bloody Mary Killer | 3/7/1994 | PA 712-258 |
| Blue Moon | 9/14/2001 | PA1054473 |
| Bomb Disposal Officer Baby Bomb | 3/27/1995 | PA 696-401 |
| Born Wild | 5/25/2001 | PAu2566615 |
| Bottle, The | 4/9/2001 | PA1035570 |
| Bowl | 3/26/2004 | PA 1-212-973 |
| Boxing King, The | 8/12/2003 | PA 1-150-959 |
| Boys Are Easy | 11/15/1993 | PA 672-725 |
| Brain Theft | 4/13/1995 | PA 742-119 |
| Breezy Summer | 2/22/2005 | PA 1-257-174 |
| Broken China | 7/2/2003 | PAu2-771-430 |
| Bruce Lee The Invincible | 11/14/2003 | PA 1-201-493 |
| Brutal Violence | 7/1/2003 | PAu2-769-297 |
| Buddhist Fist, The (EV/DUB) | 12/16/1999 | PA 987-231 |
| Buddy Friends | 7/24/2002 | PA 1-094-265 |
| Bullet & Brain | 6/9/2008 | PA 1-601-743 |
| Bullets of Love (EV/Sub) | 3/13/2002 | PA 1-076-435 |
| Burning Ashes | 1/2/2002 | PA 1-070-239 |
| Bust Family | 1/18/2005 | PAu2-941-903 |
| Butterfly Lovers-Leon And Jo | 10/15/2004 | PA 1-243-628 |
| Butterfly Sword | 5/13/1993 | PA 617-062 |
| Bye Honey | 5/29/2001 | PA1040012 |
| Cafe Shop | 9/5/2003 | PA 1-150-958 |
| Call Girls '94 | 10/4/1994 | PA 714-777 |
| Candlelight's Woman | 3/11/1996 | PA 783-455 |
| Case Of The Spirit Of Banana, The | 8/30/1994 | PA 644-651 |
| Casino Tycoon I | 5/12/1993 | PA 617-111 |
| Casino Tycoon II | 4/12/1993 | PA 610-731 |
| Cat And Mouse | 7/2/2003 | PA 1-147-854 |
| Catching Murderer Overseas | 3/26/2004 | PAu2-800-738 |
| Century Hero | 4/24/2000 | PA 987-223 |
| C'est La Vie, Mon Cheri | 2/10/1994 | PA 712-259 |
| Chasing The Killer In Vietnam | 3/19/2004 | PA1-214-191 |

Page 3

TAI SENG MOVIES COPYRIGHTS

| | | |
|---|---|---|
| Chatter Street Killer | 4/17/1989 | PA 416-903 |
| Cheaters, The | 7/26/2001 | PA1043356 |
| Chemical Crisis | 8/12/2003 | PAu2-779-307 |
| Chez N' Ham | 12/23/1993 | PA 678-906 |
| Chicken Rice War | 6/26/2003 | PAu2-771-433 |
| Chinese Ghostbuster, The | 7/18/1994 | PA 719-731 |
| Chinese Heroes | 9/5/2003 | PAu2-779-311 |
| Chinese Orthopedist and the Spice Girls | 7/19/2002 | PA 1-099-155 |
| Chiseen (Eng Dub) | 5/5/2006 | PA 1-337-639 |
| Circle, The | 2/22/2005 | PA 1/257-173 |
| City Crisis | 1/25/2005 | PAu2-970-249 |
| City Of Angel | 9/12/2000 | PA1-003382 |
| City Of Sars | 3/5/2004 | PA 1-212-974 |
| Clan Affairs | 3/20/2004 | PAu2-828-319 |
| Clementine - DO NOT USE - SEE HS | 2/22/2005 | PA 1-257-168 |
| Clueless | 10/1/2001 | PA1056514 |
| Cold War (Eng DVD) | 4/9/2001 | PA1035568 |
| Colour Of The Truth | 7/17/2003 | PA 1-156-587 |
| Come From China | 12/21/1992 | PA 594-811 |
| Comeuppance | 3/8/2001 | PA1038769 |
| Complicated Raping Case, The | 1/18/1994 | PA 679-555 |
| Connected | | Pending |
| Conspiracy | 1/2/2002 | PA 1-070-262 |
| Cop Unbowed | 12/13/2004 | PA0001264732 |
| Crazy And The City | 9/23/2005 | PA 1-293-907 |
| Crazy First Love | 2/14/2005 | PA 1-273-888 |
| Crazy For Pig Bone In Pot | 7/19/2002 | PA 1-099-160 |
| Crazy Guy | 7/24/2002 | PAu2-671-102 |
| Crime Of Beast II | 3/20/2003 | PA1-128-730 |
| Crossings | 9/26/1994 | PA 714-253 |
| Crucifixion, The | 11/28/1994 | PA 714-670 |
| Cruel Killer | 10/31/2003 | Pau2-970-246 |
| Cruel Zone | 5/19/2000 | PA 988-164 |
| Crying Heart | 3/21/2000 | PA 983-620 |
| Crying Rose | 5/13/2002 | PAu2-736-360 |

TAI SENG MOVIES COPYRIGHTS

| | | |
|---|---|---|
| Si Wang Xi Zuo II | 4/5/2001 | PAu2566044 |
| Zuo | 4/5/2001 | PAu2566047 |
| Cut Off Game | 1/28/2003 | PAu2-720-980 |
| Cyber War | 5/19/2000 | PA 988-168 |
| Dance Dance | 9/24/2002 | PA 1-106-236 |
| Dance of a Dream | 4/19/2002 | PA 1-079-795 |
| Dance With The Killer | 4/9/2001 | PA1035559 |
| Dancing Lion | 9/24/2007 | PA 1-590-545 |
| Danger Of The Wedding | 7/18/1994 | PA 719-495 |
| Dangerous Attraction | 3/30/2001 | PAu2-640-205 |
| Dangerous Baby | 1/26/2003 | PAu2-720--978 |
| Dangerous Duty (Ying Zhen) | 3/26/2004 | PAu2-828-329 |
| Dangerous Relationship | 3/20/2003 | PAu2-721-736 |
| Dark Side Of My Mind, The (Tian Shi) | 8/6/2003 | PA 1-147-697 |
| Dark War | 7/20/2001 | PA1-043614 |
| Dating Death | 10/15/2004 | PA 1-243-581 |
| Dating With My Dad | 7/20/2001 | PA1-043612 |
| Day Of Thunder | 12/7/1992 | PA 597-950 |
| Day Off | 10/1/2001 | PA1056515 |
| Day Without Policeman, A | 7/5/1994 | PA 719-668 |
| Days Of Being Dumb, The | 1/25/1993 | PA 598-785 |
| Days Of Tomorrow | 12/23/1993 | PA 688-416 |
| Dead Body, The aka Died Body, The | 3/10/2003 | PA 1-150-934 |
| Dead End, The (Mei Lo Yun) | 9/12/2000 | PAu2510717 |
| Deadful Melody | 3/7/1994 | PA 686-362 |
| Deadly Escort | 2/28/2002 | PA 1-071-921 |
| Deadly Island, The | 1/11/1995 | PA 735-703 |
| Deadly Past | 3/20/2003 | PAu2-721-735 |
| Deadly Rose | 2/23/1993 | PA 604-336 |
| Deadly Seduction | 9/2/1993 | PA 661-695 |
| Deals With The Dark | 3/20/2003 | PAu2--721-813 |
| Death Curse, The | 6/8/2004 | PA 1-230-203 |
| Death Melody | 9/10/2003 | PAu2-803-821 |
| Deathnet com | 10/1/2001 | PA1056516 |
| Decisive Move, A | 2/14/2005 | PAu2-941-937 |

TAI SENG MOVIES COPYRIGHTS

| | | |
|---|---|---|
| Demi Haunted | 7/1/2003 | PA 1-147-878 |
| Demon Wet Nurse, The | 2/23/1993 | PA 604-299 |
| Descendant Of Wing Chun | 5/8/1997 | PA 866-787 |
| Desire | 10/14/2004 | PA 1-255-563 |
| Desirous Express | 4/19/2002 | PA 1-079-797 |
| Detective, The | 9/19/2000 | PAu2506695 |
| Detective, The (C+) | 10/23/2008 | PA 1-619-535 |
| Devil Curse | 9/7/1993 | PA 625-576 |
| Devil Eye | 7/1/2003 | PA 1-147-879 |
| Devil Face, Angel Heart | 9/28/2002 | PA 1-106-161 |
| Devil Killer | 9/5/2002 | PA1-152-895 |
| Devil Of Love | 4/14/1995 | PA 699-257 |
| Devil Shadow, The | 9/12/2001 | PA1054453 |
| Devil Touch | 5/13/2002 | PA 1-082-985 |
| Dig Or Die | 2/22/2005 | PA 1-257-172 |
| Digital Warriors | 4/25/2000 | PA 987-213 |
| Direct Line, The | 2/10/1994 | PA 686-234 |
| Dirty Man | 5/15/2002 | PAu2-736-359 |
| Disguised Superstar, A | 6/8/2004 | PA 1-230-199 |
| Distinctive | 7/17/2002 | PA 1-093-831 |
| Diva, Ah Hey! | 8/6/2003 | PA 1-147-691 |
| Dizzy Date | 3/10/2003 | PA 1-150-935 |
| DNA Clone | 8/12/2003 | PAu2-779-317 |
| Doctor Mack | 6/2/1995 | PA 760-250 |
| Don't Let The Sun Go Down | 7/19/2002 | PA 1-099-158 |
| Double Trouble (Nu Ren) | 2/25/2002 | PA 1-071-920 |
| Dr. Lamb | 1/25/1993 | PA 598-787 |
| Dragon Hero aka Longhu Ying Xiong | 7/6/2004 | PAu2-860-156 |
| Dragon Inn | 4/12/1993 | PA 610-725 |
| Dragon Loaded 2003 | 10/20/2003 | PA0001191750 |
| Dragon Since 1973 | 10/15/2004 | PA 1-243-629 |
| Dragon The Master | 3/26/2004 | PAu2-828-330 |
| Dragon Tiger Gate (2DVD Set) | 6/12/2006 | PAu003050563 |
| Dragons Of The Orient (Eng Dub) | 8/30/1994 | PA 726-055 |
| Dream & Desire | 3/20/2004 | PA 1-214-197 |

TAI SENG MOVIES COPYRIGHTS

| | | |
|---|---|---|
| Dream Of A Warrior | 12/10/2004 | PA 1-253-407 |
| Dreaming The Reality | 12/7/1992 | PA 598-778 |
| Driving Miss Wealthy | 5/28/2004 | PA 1-235-929 |
| Drug Baron | 9/2/2003 | PAu2-779-300 |
| Dry Wood Fierce Fire | 7/19/2002 | PA 1-099-157 |
| Duel, The | 4/24/2000 | PA 987-257 |
| Duel, The | 4/5/2001 | PA1035556 |
| Dumbly Agent | 3/20/2003 | PA 1-129-314 |
| Dying Or Live | 2/22/2005 | PA 1-257-169 |
| Eagle's Claw & The Butterfly Palm | 9/8/2003 | PA 1-201-489 |
| East Is Red, The | 7/21/1993 | PA 641-223 |
| Easy Money (Lo Bill..) | 11/24/1992 | PA 590-985 |
| Eat My Dust | 5/8/1997 | PA 866-554 |
| Eating The Uneatable (EV/CV/DUB) | 10/31/2003 | PA 1-207-254 |
| Elixir Of Love | 3/17/2004 | PA 1-219-720 |
| E-mail Prowler | 3/30/2001 | PA 1033629 |
| Emperor In Lust | 11/14/2000 | PAu2514933 |
| Endless Passion | 5/21/1993 | PA 617-045 |
| Enemy Shadow | 1/19/1996 | PA 782-188 |
| Equation of Love & Death, The | | Pending |
| Erotic Deadly Witchery | 3/8/1993 | PA 604-295 |
| Erotic Ghost Story-Flirtatious Pairs | 6/26/2003 | PA 1-147-855 |
| Erotic Journey | 9/2/1993 | PA 661-683 |
| Erotic Two Cops | 2/26/2001 | PAu2544212 |
| Escape From Hong Kong Island | 12/10/2004 | PA 1-253-406 |
| Escape From Nightmare aka Fallen Angel, A | 9/2/2003 | PAu2-779-313 |
| Esprit D'Amour 2 (Ying Youn Oi) | 7/26/2001 | PA1043355 |
| Eternal Evil Of Asia, The (EV/CV/SUB) | 4/1/1996 | PA 780-766 |
| Eternal Love | 4/19/2002 | PA 1-079-794 |
| Eternal Love (Muu Zhau Li) | 9/20/2001 | PA1054435 |
| Even Mountains Meet | 10/26/1993 | PA 678-312 |
| Every Dog Has His Date (A) | 4/19/2002 | PA 1-079-800 |
| Everyday Is Valentine | 8/9/2001 | PA1054481 |
| Evil Fade | 8/4/2000 | PA 997-371 |
| Evil Home | 6/26/2003 | PAu2-771-479 |

TAI SENG MOVIES COPYRIGHTS

| | | |
|---|---|---|
| Eye In the Sky | 9/24/2007 | PA 1-590-547 |
| Excessive Force | 8/25/2003 | PAu2-779-304 |
| Face D'Ange | 11/28/1994 | PA 714-671 |
| Fake Attorney | 1/25/2005 | Pau2-970-251 |
| False Lady | 11/12/1992 | PA 591-032 |
| Family (Korean Movie) | 2/22/2005 | PA 1-257-166 |
| Fantasia | 3/8/2004 | PA 1-219-672 |
| Fantasy Of Hero | 1/28/2003 | PAu2-720-983 |
| Fat Choi Spirit | 3/4/2002 | PA1-091-742 |
| Fatal Attraction | 4/5/2001 | PAu2566042 |
| Fatal Comic | 6/26/2003 | PAu2-771-435 |
| Fatal Love | 1/20/1995 | PA 742-756 |
| Fatal Love Web aka Who Killed Him | 3/25/2004 | PAu2-800-737 |
| Fatal Sex | 9/2/1993 | PA 726-023 |
| Fatal Training Course | 3/26/2004 | PA1-217-548 |
| Fatal Witness | 1/25/2005 | Pau2-970-268 |
| Fate Aka Destiny, A | | Pending |
| Fate Fighter | 9/10/2003 | PA 1-195--166 |
| Fearful 24 Hours | 1/25/2005 | PAu2-970-248 |
| Fearless Match | 12/19/1994 | PA 735-825 |
| Feel 100% 2003 | 8/25/2003 | PA 1-150-557 |
| Feng Shui And Gambling | 1/3/2002 | PA 1-070-258 |
| Fifteen Candles | 5/23/2001 | PA1039996 |
| Fight To The Finish, A | 9/2/2003 | PAu2-779-319 |
| Fighting Back | 8/6/2003 | PAu2-771-396 |
| Fighting For Life aka Deadline Crisis | 6/26/2003 | PA 1-147-690 |
| Fighting to Survive | 7/17/2002 | PA 1-093-828 |
| Final Confinement | 3/26/2004 | PAu2-828-333 |
| Final Edge | 9/28/2002 | Pau 2-679-116 |
| Final Romance | 1/2/2002 | PA 1-070-259 |
| Fing's Raver (A) | 8/9/2001 | PA1054482 |
| Fire of Desire, The | 10/31/2003 | PA 1-286-853 |
| First Shot | 9/2/1993 | PA 661-681 |
| Fist of Fury (Donnie Yen) | 2/20/1996 | PA 778-754 |
| Fist of Fury-Sworn Revenge | 2/20/1996 | PA 778-754 |

TAI SENG MOVIES COPYRIGHTS

| | | |
|---|---|---|
| Fist Power (EV/CV/DUB) | 3/21/2000 | PA 983-621 |
| Five Tigers | 1/25/2005 | PAu2-970-273 |
| Flame Of Seduction | 10/25/2004 | PAu2-903-069 |
| Flower Island | 9/30/2005 | PA 1-293-935 |
| Flower-Snake Lady, A | 2/26/2001 | PAu2544213 |
| Foliage, The | 12/10/2004 | PA 1-253-409 |
| Following You Loving You | 6/26/2003 | PAu2-771-474 |
| Foolish 23 | 3/20/2004 | PAu2-828-321 |
| Forever And Ever ( A ) | 9/14/2001 | PA1054476 |
| Forever Yours (Lang Man) | 10/14/2004 | PA 1-243-585 |
| Foul King, The (Eng DVD) | 7/17/2002 | PA 1-093-830 |
| Four Dragon | 9/7/1993 | PA 625-574 |
| Freaking Spicy Killer | 3/19/2004 | PA0001214200 |
| Freaky Story | 7/19/2002 | PA 1-099-154 |
| From Rascality To Justness | 3/26/2004 | PA1-217-547 |
| From The Queen To The Chief Executive | 5/14/2001 | PAu2586589 |
| From Zero To Hero | 3/6/1995 | PA 696-050 |
| Frugal Game | 9/24/2002 | PA 1-106-235 |
| Full Contact (DTS DVD) | 12/21/1992 | PA 598-819 |
| Funeral March (A) | 3/13/2002 | PA 1-076-373 |
| Future Love | 6/2/1995 | PA 722-775 |
| Gamble For Life | 8/25/2003 | PAu2-779-303 |
| Gambling Soul | 5/13/1993 | PA 617-065 |
| Game Kids | 5/27/1993 | PA 617-099 |
| Game of No Rule, A | 4/24/2000 | PA 987-254 |
| Gangs 2001 | 10/1/2001 | PA1056518 |
| Gentleman Killer | 9/14/2001 | PAu2-617-189 |
| Get The Murderer | 8/6/2003 | PA 1-147-693 |
| Ghost Guards | 6/16/2003 | PAu2-769-300 |
| Ghost Hole | 3/24/2004 | PAu2-800-736 |
| Ghost Meets You | 5/29/2001 | PA1040010 |
| Ghost Office | 12/3/2002 | PA 1-124-953 |
| Ghost On Line | 6/26/2003 | PAu2-771-473 |
| Ghost Promise | 6/14/2000 | PA 991-543 |
| Ghost Story (Gu Sha) | 5/13/2002 | PAu2-736-363 |

TAI SENG MOVIES COPYRIGHTS

| | | |
|---|---|---|
| Ghost Timeless | 7/1/2003 | PAu2-769-298 |
| Ghostbusters | 1/18/2005 | PAu2-941-953 |
| Ghosts | 7/17/2003 | PA 1-156-588 |
| Gigolo & Whore II | 2/23/1993 | PA 604-338 |
| Gigolo Club | 6/7/1994 | PA 715-720 |
| Gigolo Revelation, The | 9/26/1994 | PA 714-250 |
| Gimme Gimme | 7/19/2001 | PA1053584 |
| Girl Boxer, A | 1/25/2005 | Pau2-970-266 |
| Girls Fall In Love | 7/14/1993 | PA 640-710 |
| Girls Gang | 12/7/1998 | PA 922-508 |
| Give Them A Chance | 8/25/2003 | PA 1-150-927 |
| Gleam Of Hope, A | 4/13/1995 | PA 742-124 |
| Golden Swallow | 1/6/1989 | PA 416-129 |
| Good Times, Bed Times | 9/2/2003 | PA 1-201-702 |
| Good-For-Nothing | 10/23/2004 | PA 1-243-587 |
| Green Jade Statuette, The | 9/8/2003 | PA 1-199-499 |
| Green Snake | 3/7/1994 | PA 686-361 |
| Guard Soldier | 3/19/2004 | PAu2-800-741 |
| Guardian Angel | 5/8/1997 | PA 838-951 |
| Guilty Or Not | 4/5/2001 | PA1041294 |
| Hack Angel aka Bounce Ko Angels | 3/26/2004 | PAu2-828-334 |
| Hacker Pioneers | 6/8/2004 | PAu2-895-692 |
| Hail The Judge | 4/17/1995 | PA 699-253 |
| Happy Chicken | 7/29/1993 | PA 662-568 |
| Happy End | 9/24/2002 | PA 1-106-240 |
| Happy Family | 7/19/2002 | PA 1-099-156 |
| Happy Funeral | 10/23/2008 | PA 1-619-532 |
| Happy Go Lucky (Di Yi) | 7/11/2003 | PA 1-191-570 |
| Happy Hour | 6/19/1995 | PA 705-718 |
| Happy Massage Girls | 2/23/1993 | PA 604-298 |
| Happy Together | 9/29/1993 | PA 664-821 |
| Hard Boiled | 12/21/1992 | PA 594-810 |
| Harpy | 9/23/2005 | PA 1-293-919 |
| Haunted Office | 8/25/2003 | PA 1-150-925 |
| Haunted School | 4/9/2001 | PAu2566046 |

TAI SENG MOVIES COPYRIGHTS

| | | |
|---|---|---|
| He & She | 1/11/1995 | PA 735-702 |
| He Ain't Heavy, He's My Father | 7/18/1994 | PA 719-743 |
| Headlines | 3/8/2001 | PA1038770 |
| Heart Against Hearts | 11/24/1992 | PA 590-999 |
| Heat Team | 12/10/2004 | PA 1-253-412 |
| Heaven Can't Wait | 11/20/1995 | PA 769-176 |
| Heavenly Mission | 3/28/2007 | PA0001373848 |
| Hector | 5/19/2000 | PAu2478278 |
| Hello, Who Is It? | 8/30/1994 | PA 644-649 |
| Help!!! | 1/31/2001 | PA1019356 |
| Her Name Is Cat II: Journey To Death | 5/13/2002 | PA 1-082-987 |
| Her Story | 3/19/2003 | PAu2-779-305 |
| Herbal Tea | 10/14/2004 | PA 1-243-626 |
| Hero Beat Back | 4/5/2001 | PA1035558 |
| Hero Dream | 5/17/1993 | PA 617-200 |
| Hero Of City | 9/14/2001 | PA1054478 |
| Hero Of Hong Kong 1949 | 7/29/1993 | PA 661-693 |
| Hero Of Tomorrow | 3/30/1989 | PA 436-079 |
| Hero Youngster | 12/10/2004 | Pau 2-915-736 |
| Hero-Beyond The Boundary Of Time | 7/29/1993 | PA 662-564 |
| Heroes Of Prostitutes | 9/26/1994 | PA 714-251 |
| He's A Woman, She's A Man | 2/27/1995 | PA 696-184 |
| Hi, Dharma (EV/CV/SUB) | 6/26/2003 | PA 1-147-872 |
| Fu (EV/CV/DUB) | 9/10/2003 | PA 1-195-151 |
| Hidden Hero, A | 12/7/1992 | PA 596-338 |
| High K | 9/15/2000 | PA1-001850 |
| Hit Team | 7/26/2001 | PA1043358 |
| Holy Terror In The Village | 9/5/2003 | PA 1-150-961 |
| Home For Eroticghosts II | 11/14/2000 | PAu2514937 |
| Home Run | | Pending |
| Homicidal Maniac | 7/26/2001 | PA1043354 |
| Honesty | 6/12/2003 | PA 1-155-744 |
| Hong Kong Happy Man II | 3/30/2001 | PAu2-649-197 |
| Hong Kong History X | 11/14/2000 | PA1006446 |
| Hong Kong History Y | 1/3/2002 | PA 1-070-252 |

Page 11

TAI SENG MOVIES COPYRIGHTS

| | | |
|---|---|---|
| Hong Kong Pie | 11/14/2000 | PA1006443 |
| Hong Kong Valentino | 6/7/1994 | PA 715-719 |
| Hooked On You | 11/9/2007 | PA0001593761 |
| Hooligans, The | 3/8/1993 | PA 604-294 |
| Horror Net | 4/9/2001 | PAu2566045 |
| Horror Tower | 9/19/2000 | PAu2506697 |
| Horror Trip | 9/28/2002 | PAu2-770-657 |
| Hot & Spicy aka Spice Cop | 6/26/2003 | PAu2-771-436 |
| Hot Angel | 6/15/2000 | PA 989-924 |
| Hot Rod | 1/3/2002 | PA 1-070-261 |
| House Of Fury (2 DVD Set) | 9/30/2005 | PA 1-293-937 |
| House Of Mahjong | 6/25/2007 | PA0001383679 |
| House Of The Invisibles | | Pending |
| Humanist | 9/23/2005 | PA 1-293-916 |
| Hunting List | 1/20/1995 | PA 645-470 |
| Hurricane Bullet | 7/6/2004 | Pau 2-919-602 |
| Husband Weekly | 10/25/2004 | PAu2-903-066 |
| I Love Miss Fox | 7/18/1994 | PA 719-492 |
| I Not Stupid | 6/26/2003 | PA 1-147-873 |
| I O U  Nothing | 3/30/2001 | PA1033630 |
| I Want To Get Married | 8/6/2003 | PA 1-147-696 |
| ICQ Ghosts | 3/20/2003 | PAu2-721-731 |
| If It Snows At Christmas | 3/10/2003 | PA 1-150-936 |
| If The Sun Rises In The West | 3/10/2003 | PA 1-150-937 |
| If U Care | 3/20/2003 | PA 1-129-305 |
| If You Are The One (Zone 1, 3 DVD) | | Pending |
| Il Mare - A Love Story | 7/17/2002 | PA 1-093-826 |
| Illusions | 5/27/1993 | PA 617-227 |
| I'm Stone In Love With You | 1/3/2002 | PA 1-070-257 |
| Imperial Swordsman | 5/19/2000 | PA 988-143 |
| Incredibly Wrong | 4/5/2001 | PAu2566048 |
| Infernal Fighter, The | 7/6/2004 | PAu2-860-214 |
| Initial D | 9/30/2005 | PA 1-293-930 |
| In-Laws, Out-Laws | 6/8/2004 | PA 1-230-204 |
| Inner Senses | 7/17/2002 | PA 1-093-829 |

TAI SENG MOVIES COPYRIGHTS

| | | |
|---|---|---|
| Inside Track, The | 3/27/1995 | PA 696-402 |
| Inspector Wears Skirt IV, The | 5/12/1993 | PA 640-719 |
| Instinct | 8/6/1993 | PA 625-539 |
| Interactive Murders | 7/24/2002 | PA 1-094-258 |
| Internal Duel, The | 9/2/2003 | PAu2-779-299 |
| Internet Disaster | 8/6/2003 | PAu2-771-392 |
| Invincible, The (Chuen Huang) | 6/26/2003 | PAu2-771-437 |
| Iron Lion | 10/14/2004 | PAu2-903-074 |
| Irresistible Piggies, The (A) | 6/13/2002 | PA 1-106-845 |
| Itchy Heart | 5/10/2004 | PA 1-225-634 |
| It's A Wonderful Life (Xin Xiang) | 6/25/2007 | PA0001383681 |
| I've Got You Babe! | 7/18/1994 | PA 719-494 |
| Jail Legend Of The Female Prisoner | 3/19/2004 | PAu2-828-318 |
| Jail Of No Return | 4/13/1995 | PA 722-674 |
| Jealous Sister, A | 10/25/2004 | PA 1-243-586 |
| Jealousy Is My Middle Name | 10/14/2004 | PA 1-255-562 |
| Jiang Hu - The Triad Zone | 4/5/2001 | PA1041296 |
| Journalist Story | 7/29/1993 | PA 686-495 |
| Just Do It | 2/14/2005 | PA 1-273-885 |
| Just One Look | 3/20/2003 | PA 1-129-304 |
| Justice, My Foot | 3/1/1993 | PA 607-300 |
| Key To Destiny, The | 10/25/2004 | PAu2-903-070 |
| Kickboxer's Tears (Eng Dub) | 2/10/1993 | PA 600-468 |
| Kidnap the Wrong Person | 8/12/2003 | PAu2-779-288 |
| Kill Or Be Killed | 9/5/2003 | PAu2-779-297 |
| Killer | 7/6/2000 | PA 994-342 |
| Killer 2 | 3/19/2004 | PA 1-214-182 |
| Killer Angels | 8/10/1998 | PA 897-338 |
| Killer From China, The | 10/6/1993 | PA 679-234 |
| Killer Of Snake, Fox Of Shaolin | 11/14/2003 | PA 1-201-492 |
| Killer Of The Lonely Heart, The | 4/5/2001 | PA1035557 |
| Killer's Love, The | 10/26/1993 | PA 679-593 |
| Killing Betrayer | 8/6/2003 | PAu2-771-393 |
| Killing End | 3/13/2002 | PA 1-076-387 |
| Killing Game, The | 9/30/2005 | PA 1-293-934 |

TAI SENG MOVIES COPYRIGHTS

| | | |
|---|---|---|
| Killing Lover | 4/28/2000 | PA 988-044 |
| Killing Maze | 3/30/2001 | PA1033635 |
| Killing Skill | 5/13/2002 | PAu2-736-361 |
| Killing The Target | 2/14/2005 | PA 1-270-530 |
| King Boxer, The | 7/20/2001 | PAu2586161 |
| King Of Chess | 2/23/1994 | PA 683-050 |
| King Of The Sea, The | 12/19/1994 | PA 735-607 |
| Kung Fu Cooker | 9/2/2003 | PAu2-779-318 |
| Kufn Fu Fighter | 6/25/2007 | PA0001383684 |
| Kung Fu In Japan | 9/2/2003 | PAu2-779-316 |
| Kung Fu Kid, The | 10/28/1985 | PA 277-505 |
| Kung Fu Mahjong | 7/22/2005 | PA 1-290-574 |
| Kung fu Mahjong 3- The Final Duel | | Pending |
| Kung Fu Master is My Grandma | 7/17/2003 | PA 1-156-585 |
| Kung Fu Master, The (EV/CV/Dub) | 6/1/2000 | PA 989-499 |
| Kung Fu Police | 3/26/2004 | PAu2-828-331 |
| Kung Fu Tea | 10/14/2004 | PAu2-903-073 |
| L For Love, L For Lie | 10/23/2008 | PA 1-619-538 |
| La Brassiere | 11/30/2001 | PA 1-089-391 |
| La Lingerie | | Pending |
| Laboratory Of The Devil | 12/7/1992 | PA 597-953 |
| Lady And Wicked Man | 11/9/1992 | PA 589-480 |
| Lady Killer | 8/6/1993 | PA 625-561 |
| Lady Iron Chef, The | 6/25/2007 | PA000138367 |
| Lamb Killer | 10/6/1993 | PA 679-233 |
| Lan Kwai Fong | 10/26/1993 | PA 675-606 |
| Last Sight From Death | 4/25/2000 | PA 987-212 |
| Last Supper, The | 9/23/2005 | PA 1-293-909 |
| Ball | 1/25/2005 | PAu2-970-247 |
| Laughter of Water Margin - Treasure Quest | 1/25/2005 | PAu2-970-252 |
| Law On The Brink | 2/27/1995 | PA 705-586 |
| Legend Of A Professional, The | 9/20/2001 | PA1054427 |
| Legend Of Gingko, The | 3/26/2004 | PA 1-212-971 |
| Legend Of Lust | 9/19/2000 | PAu2506696 |
| Legend Of The Crazy Dragon | 5/27/1993 | PAu1749892 |

TAI SENG MOVIES COPYRIGHTS

| | | |
|---|---|---|
| Legend Of The Drunken Tiger | 12/21/1992 | PA 598-817 |
| Legend Of the Flying Swordsman, The | 8/4/2000 | PA 997-374 |
| Legend of Wind | 4/25/2000 | PAu2478396 |
| Legend Of Wong Tai Sin | 7/5/1994 | PA 725-786 |
| Let It Be | 9/12/2000 | PA1-003379 |
| Lethal Cop | 7/1/2003 | PAu2-769-299 |
| Lethal Extortion | 5/8/1997 | PA 866-783 |
| Lethal Girls 2 | 5/8/1997 | PA 836-759 |
| Let's Sing Along | 12/26/2001 | PA 1-089-662 |
| Libera Me | 9/23/2005 | PA 1-293-910 |
| Life | 6/14/2000 | PAu2482304 |
| Life Deposit | 2/26/2001 | PA1019372 |
| Life Express | 6/8/2004 | PA 1-230-205 |
| Life Is A Miracle | 3/13/2002 | PA 1-076-339 |
| Ling's Story | 2/28/2002 | PA 1-071-918 |
| Lion Roars, The | 11/21/2002 | PA 1-125-434 |
| Little Kids Beat The Boss | 12/21/1992 | PA 594-812 |
| Long Way From Home | 11/14/2000 | PAu2514936 |
| Look For A Star ( Zone 1 DVD) | | Pending |
| Lord Of Amusement, The | 3/21/2000 | PA 983-624 |
| Losers' Club, The | 11/30/2001 | PA 1-089-393 |
| Lost In Time | 12/15/2003 | PA 1-287-724 |
| Love @ First Note | 1/8/2007 | PA0001354402 |
| Love And Justice | 5/21/1993 | PA 617-046 |
| Love And The City | 10/5/1994 | PA 733-486 |
| Love Au Zen | 8/9/2001 | PA1054480 |
| Love Battlefield | 12/10/2004 | PA 1-253-408 |
| Love Boat | 3/10/2003 | PA 1-150-930 |
| Love Correction | 9/12/2001 | PA1054449 |
| Love Fantasy | 9/2/2003 | PAu2-779-315 |
| Love For All Seasons | 3/4/2003 | PA1-136-297 |
| Love Game | 2/16/2001 | PAu2544215 |
| Love in Garden Street | 3/19/2003 | PA 1-150-523 |
| Love In Sampan | 11/24/1992 | PA 591-002 |
| Love Is A Many Stupid Thing | 10/14/2004 | PA 1-243-630 |

TAI SENG MOVIES COPYRIGHTS

| | | |
|---|---|---|
| Love is Butterfly | 3/20/2003 | PA 1-129-303 |
| Love Is Love (Nu You) | 2/14/2005 | PAu2-941-938 |
| Love Is Not All Around | 6/25/2007 | PA0001383677 |
| Love On A Diet | 7/19/2001 | PA1053587 |
| Love On Delivery | 9/26/1994 | PA 714-254 |
| Love On The Rocks | 5/10/2004 | PA 1-225-770 |
| Love Or Kill | 9/19/2000 | PAu2506702 |
| Love Path | 9/5/2003 | PAu2-779-298 |
| Love Soldier Of Fortune | 3/27/1989 | PA 418-611 |
| Love That Is Wrong, The | 10/6/1993 | PA 672-907 |
| Love To Kill | 7/18/1994 | PA 715-676 |
| Love Trilogy | 6/8/2004 | PA 1-230-206 |
| Love Undercover | 7/24/2002 | PA 1-094-262 |
| Love Undercover 2: Love Mission | | Pending |
| Love You Dearly | 1/18/2005 | Pau2-941-902 |
| Love-Now You See It…Now You Don't | 12/15/1992 | PA 596-724 |
| Luckiest Man, The | | Pending |
| Lucky Dragon | 12/7/1992 | PA 596-390 |
| Lucky Fighter | 10/25/2004 | PAu2-903-068 |
| Lustful Night, A | 12/23/1993 | PA 677-960 |
| Magic Kitchen | 2/25/2004 | PA 1-219-707 |
| Mago | 9/23/2005 | PA 1-293-917 |
| Man In Blues | 3/19/2004 | PA 1-212-920 |
| Man Wanted 3 | 9/15/2000 | PA1-001859 |
| Man Watching Video, A aka Rewind | 2/14/2005 | PA 1-273-934 |
| Mark Six Comedy | 1/18/2005 | PAu2-941-900 |
| Market's Romance | 6/16/2003 | PA 1-147-695 |
| Marksman, The | 1/18/2005 | PAu2-941-901 |
| Marry a Rich Man | 7/24/2002 | PA 1-108-662 |
| DVD) | 11/28/1994 | PA 732-986 |
| Marvellous Cook, The | 4/9/2001 | PA1035569 |
| Masseuse | 7/20/2001 | PA1-043619 |
| Master Q: Incredible Pet Detective | 6/8/2004 | PA 1-230-201 |
| Master Swordsman Lu Xiao Feng (ep. 1-20) | 5/30/2002 | PA 1-091-570 |
| Master Swordsman, The (EV/CV/Dub) | 3/16/2005 | PA 1-274-124 |

TAI SENG MOVIES COPYRIGHTS

| | | |
|---|---|---|
| Master's Necklace, The | 12/7/1992 | PA 597-945 |
| May & August | 8/6/2003 | PA 1-147-814 |
| Mean Guy | 3/19/2004 | PAu2-828-322 |
| Memento | 3/19/2003 | PA 1-150-529 |
| Memory Of The Youth | 10/27/2003 | PA 1-199-334 |
| Men Suddenly in Black | 3/19/2004 | PA1-214-192 |
| Messy Love | 9/2/2003 | PAu2-779-314 |
| Midnight Calling Vol. 1 | 9/2/1993 | PA 662-566 |
| Midnight Fantasy | 3/11/2005 | PAu2-941-936 |
| Midnight Fly | 7/17/2002 | PA 1-093-832 |
| Midnight For Hire | 6/16/2003 | PAu2-769-301 |
| Mighty Baby | 9/30/2002 | PA 1-112-995 |
| Millennium Dragon | 6/14/2000 | PAu2482305 |
| Miracle Needle | 7/14/1993 | PA 640-724 |
| Miss Du Shi Niang | 12/10/2004 | PA 1-253-410 |
| Miss You Much | 3/5/2004 | PAu2-828-316 |
| Missing Treasure, The | 9/19/2000 | PAu2506703 |
| Mission X | 6/8/2004 | PAu2-851-727 |
| Mist In Judge | 4/19/2002 | PA 1-079-801 |
| Model From Hell | 4/25/2000 | PAu2478397 |
| Modern Cinderella | 9/24/2002 | PA 1-106-131 |
| Modern Girls | 12/23/1993 | PA 678-909 |
| Modern Romance | 2/27/1995 | PA 696-185 |
| Moment Of Romance II, A | 6/7/1994 | PA 715-718 |
| Money Game | 1/20/1995 | PAu1934338 |
| Money Kills | 10/25/2004 | PA 1-243-588 |
| Money Laundry | 1/31/2001 | PA1019351 |
| Money Suckers | 9/28/2002 | PA 1-106-133 |
| Mongkok Teenage | 9/10/2003 | PA 1-195-152 |
| Moods Of Love | 2/26/2001 | PAu2544214 |
| Moon Warriors, The | 7/21/1993 | PA 641-226 |
| Most Wanted, The | 2/27/1995 | PA 696-187 |
| Mr. Cinema | 9/24/2007 | PA 1-590-551 |
| Mr Mum | 2/23/1994 | PA 682-989 |
| Ms. Butterfly | 5/17/1993 | PA 617-193 |

TAI SENG MOVIES COPYRIGHTS

| | | |
|---|---|---|
| Murder | 10/26/1993 | PA 679-226 |
| Murder On The Menu | 4/19/2002 | PA 1-093-668 |
| Musa, The Warrior | 8/12/2003 | PA 1-150-957 |
| My Americanize Wife | 2/8/1993 | PA 599-777 |
| My Dream Girl | 3/5/2004 | PA 1-212-970 |
| My Father Is Not A Thief | 12/21/1992 | PA 594-247 |
| My Hero II | 9/7/1993 | PA 625-571 |
| My Left Eye Sees Ghosts | 9/3/2002 | PA1-112-724 |
| My Lucky Star (Hang Yun) | 3/3/2003 | PA1-122-281 |
| My Name is Fame | 11/13/2006 | PA 1-349-537 |
| My Pale Lover | 7/29/1993 | PA 661-698 |
| My Pretty Wife | 10/31/2005 | Pau2-970-245 |
| My Rice Noodle Shop | 9/28/2002 | PA 1-106-166 |
| My Romeo | 1/18/2005 | PAu2-941-952 |
| My Sassy Classmate | 6/26/2003 | PAu2-771-477 |
| My Troublesome Buddy | 9/22/2003 | PA 1-199-335 |
| My Virgin | 7/29/1993 | PA 682-229 |
| My Wife is 18 | 3/20/2003 | PA 1-129-302 |
| My Wife Is A Gambling Maestro | 10/23/2008 | PA 1-610-451 |
| Mystery Of Big Boobs, The | 5/13/1993 | PA 617-102 |
| (EV/MV/Dub) | 9/10/2003 | PA 1-195-150 |
| Naked Poison | 9/20/2001 | PA1054437 |
| Naked Poison II | 3/19/2003 | PA 1-150-938 |
| Nanny's Fear | 2/28/2002 | PA 1-071-923 |
| Narrow Escape, A | 10/26/1993 | PA 675-603 |
| Naughty Baby, The | 6/21/2000 | PAu2482410 |
| Needing You | 9/15/2000 | PA1-001846 |
| Never Compromise | 11/14/2000 | PA1006447 |
| Never Ending Summer | 3/10/1993 | PA 607-297 |
| New Blood | 3/20/2003 | PA 1-129-309 |
| (EV/CV/Dub) | 5/9/2005 | PA 1-286-877 |
| New Legend Of Shaolin (Eng DVD) | 10/5/1994 | PA 733-485 |
| New Option III-Assault Team, The | 7/2/2003 | PAu2-769-296 |
| New Option II-Undercover, The | 7/2/2003 | PAu2-771-496 |
| New Option IV-Assassin, The | 7/2/2003 | PAu2-779-292 |

TAI SENG MOVIES COPYRIGHTS

| | | |
|---|---|---|
| New Option IX-Point of No Return, The | 7/2/2003 | PAu2-771-429 |
| New Option VII-Syndicate, The | 7/2/2003 | PAu2-771-432 |
| New Option VI-Sniper, The | 7/2/2003 | PAu2-771-428 |
| New Option V-Savior, The | 7/2/2003 | PAu2-771-431 |
| New Option, The | 7/1/2003 | PA 1-147-874 |
| New Roommate, A | 10/25/2004 | PAu2-903-072 |
| New's Heart | 3/24/2004 | PA 1-212-972 |
| Night Club On Fire | 9/10/2003 | PAu2-803-819 |
| Nightmare | 6/29/2000 | PA 990-011 |
| Nightmare From Snake | 3/26/2004 | PAu2-828-332 |
| Nightmares in Precinct 7 | 1/2/2002 | PA 1-070-240 |
| Nine Girls And A Ghost | 7/1/2003 | PA 1-147-877 |
| Ninja Checkmate | 11/14/2003 | PA0001201490 |
| Ninja Over The Great Wall | 1/25/1993 | PA 598-789 |
| No Body Ever Cheats | 12/19/1994 | PA 735-827 |
| No Guilty | 8/6/1993 | PA 625-566 |
| No Place To Go | 3/5/2004 | PAu2-828-324 |
| No Problem 2 | 3/19/2003 | PA 1-150-528 |
| No Problem 2 | 3/19/2003 | PA 1-150-528 |
| No Sir !!! | 1/30/1995 | PA 703-540 |
| Noblest Way To Die, The | 9/7/1993 | PA 657-696 |
| Nothing! Nothing! Nothing! | 6/26/2003 | PAu2-771-480 |
| Nuclear Weapon | 5/19/2000 | PA 988-144 |
| Oddly aka Mysterious Murder, A | 6/15/2003 | PAu2-769-303 |
| Offence Storm | 9/7/1993 | PA 664-657 |
| Oh! My Three Guys | 4/13/1995 | PA 704-890 |
| Oh! Pretty Woman | 2/11/1993 | PA 600-608 |
| Oh! Yes Sir!! | 10/5/1994 | PA 714-817 |
| Okinawa Rendez-Vous | 1/31/2001 | PA1019359 |
| On The Run | 9/14/2001 | PA1054475 |
| Once A Blacksheep | 11/12/1992 | PA 591-037 |
| One Arm Hero (Eng DVD) | 8/30/1994 | PA 644-648 |
| One Nite In Mongkok | 5/9/2005 | PA 1-286-878 |
| Online Games | 1/28/2003 | PAu2-720-976 |
| Order To Kill | 1/18/2005 | PAu2-941-905 |

TAI SENG MOVIES COPYRIGHTS

| | | |
|---|---|---|
| Osaka Wrestling Restaurant | 10/15/2004 | PA 1-243-625 |
| Other Half And The Other Half, The | 4/17/1989 | PA 416-904 |
| Other Side Of Dolls, The | 12/23/1993 | PA 677-965 |
| Out Bound Killing | 1/20/1995 | PA 742-755 |
| Outburst | 2/28/2002 | PA 1-071-850 |
| Over The Cuckoo Nest | 2/10/1994 | PA 686-232 |
| Over The Rainbow, Under The Skirt | 3/6/1995 | PA 696-106 |
| Pa Pa Loves You | 5/10/2004 | PA 1-225-635 |
| Painted Skin (EV/CV/SUB) | 1/18/1994 | PA 579-559 |
| Para Para Sakura (A) | 1/3/2002 | PA 1-079-736 |
| Paradise Villa (Eng DVD) | 3/10/2003 | PA 1-150-933 |
| Paramount Motel | 1/31/2001 | PA1019400 |
| Partners (Wang Hung Ba Doe) | 7/24/2002 | PA 1-094-261 |
| Payment In Blood | 4/5/2001 | PAu2566049 |
| Peeper's Story II-Escape Partner, The | 8/25/2003 | PAu2-779-301 |
| Peeper's Story I-Tattoo Master, The | 8/25/2003 | PAu2-779-302 |
| Peeping, The | 9/28/2002 | PA 1-106-168 |
| Perfect Match (Pao Ma Daid) | 9/12/2001 | PA1054454 |
| Perfect Match, A (Ta Hei Fung Di) | 2/14/2005 | PA 1-270-529 |
| Perhaps Love | 9/24/2007 | PA 1-591-935 |
| Perhaps Love (Special Edition, Eng Dub) | 9/24/2007 | PA 1-591-935 |
| Phantom Call | 11/14/2000 | PA1006444 |
| Phantom Lover, The | 10/30/1995 | PA 769-299 |
| Phantom Of Snake | 6/15/2000 | PA 989-925 |
| Pisces | 9/23/2005 | PA 1-293-914 |
| Play With Strangers | 4/5/2001 | PA1041295 |
| Please Teach Me English | 12/10/2004 | PA 1-253-413 |
| Point Of No Return, The | 6/15/2000 | PA 989-922 |
| Police Case | 3/26/2004 | PAu2-828-328 |
| Police Love Affairs | 1/26/2005 | PAu2-932-679 |
| Popee | 9/23/2005 | PA 1-293-918 |
| Possessed (A) | 3/20/2003 | PA 1-129-310 |
| Power King | 6/26/2003 | PAu2-771-476 |
| Power Of Kangwon Province, The | 2/14/2005 | PA 1-273-928 |
| Power Of Love | 12/23/1993 | PA 678-908 |

TAI SENG MOVIES COPYRIGHTS

| | | |
|---|---|---|
| Powerful Four | 11/24/1992 | PA 590-980 |
| Pretty Women, The | | Pending |
| Prince Of Storm | 1/28/2003 | PAu2-720-981 |
| Prison On Fire-Life Sentence | 2/28/2002 | PA 1-071-917 |
| Prison On Fire-Plaintive Destiny | 2/28/2002 | PA 1-071-848 |
| Prison On Fire-Preacher | 3/19/2003 | PA 1-150-527 |
| Virgin | 3/6/2004 | PAu2-828-327 |
| Private Eye Blues, The | 2/27/1995 | PA 696-186 |
| Promise | 5/13/2002 | PAu2-736-362 |
| Promise To The Killers | 3/26/2004 | PAu2-800-735 |
| Prostitute | 5/21/1993 | PA 617-069 |
| Prostitute Killer | 6/6/2000 | PA 994-340 |
| Province 77 | 9/30/2005 | PA 1-293-932 |
| Psychedelic Cop | 3/20/2003 | PA 1-129-301 |
| Pursuit of a Killer | 4/12/2000 | PAu2478361 |
| Queen Of Gambler | 10/19/1992 | PA 588-369 |
| Queen Of Kowloon | 10/1/2001 | PA1056513 |
| Queenie & King The Lovers | 10/1/2001 | PA1056522 |
| Quick Man | 9/23/2005 | PA 1-293-911 |
| Radical | 7/6/2004 | Pau 2-919-601 |
| Raid On Gas Station | 9/24/2002 | PA 1-106-134 |
| Raiders Of Loosing Treasure | 12/21/1992 | PA 594-848 |
| Ransom Express | 1/31/2001 | PA1019401 |
| Rape | 4/9/2001 | PAu2-594-225 |
| Raped By An Angel | 10/26/1993 | PA 679-560 |
| Rapist | 9/12/2001 | PA1054448 |
| Rascal Agent, A | 3/20/2003 | PAu2-721-814 |
| Real Fiction | 9/23/2005 | PA 1-293-908 |
| Recreant Teenager, The | 10/25/2004 | PAu2-903-071 |
| Red Grass Sand (PAL DVD) | 7/26/2001 | PAu2586159 |
| Red Shield | 12/15/1992 | PA 596-725 |
| Replacement Suspect, The | 4/19/2002 | PA 1-079-792 |
| Reporter, The | 1/28/2003 | PAu2-720-979 |
| Resistless Mission | 3/19/2004 | PA 1-212-919 |
| Resort Massacre | 8/4/2000 | PA 997-373 |

TAI SENG MOVIES COPYRIGHTS

| | | |
|---|---|---|
| Return From The Other World | 9/28/2002 | PA 1-106-239 |
| Returning, The | 1/30/1995 | PA 703-539 |
| Reunion | 3/19/2003 | PA 1-150-525 |
| Revenge Of Cheetah | 3/5/2004 | PAu2-828-325 |
| Revenge Of Kung Fu Master (EV/CV/Dub) | 3/15/2005 | PA 1-274-125 |
| Revenge Of Scar Face | 2/25/1994 | PA 686-487 |
| Rhythm Of Destiny | 12/15/1992 | PA 596-769 |
| Rich And Famous (EV/CV/SUB) | 2/2/1989 | PA 411-168 |
| Ring Virus, The | 2/22/2005 | PA 1-257-167 |
| Roaring Dragon Bluffing Tiger | 6/26/2003 | PAu2-771-447 |
| Roaring Wheels | 7/20/2001 | PA1-043617 |
| Royal Guard | 6/16/2003 | PAu2-769-302 |
| Run 2U | 1/18/2005 | PA 1-272-265 |
| Run Papa Run | | Pending |
| Runaway | 9/14/2001 | PA1054438 |
| Runner, The | 3/26/2004 | PAu2-800-739 |
| Running 7 Dogs | 2/14/2005 | PA 1-273-930 |
| Running On Karma | 1/20/2004 | PA 1-210-714 |
| Running Out Of Time 2 | 6/14/2002 | PA 1-129-849 |
| Sad Story Of Saigon, The | 9/29/1993 | PA 662-494 |
| Sai Kung Story | 6/16/2003 | PA 1-147-698 |
| Salon Beauty | 7/24/2002 | PA 1-094-264 |
| Salt And Pepper | 3/19/2004 | PA 1-214-183 |
| Sam The Iron Bridge (EV/CV/SUB) | 7/18/1994 | PA 719-732 |
| Satyr Monks | 7/18/1994 | PA 719-493 |
| Saulabi | 10/15/2004 | PA 1-255-558 |
| Savage Lawyer | 7/20/2001 | PA1-043618 |
| Saving Hands, The | 8/13/2002 | PA 1-082-988 |
| Saviour Of The Soul | 11/9/1992 | PA 589-483 |
| Saviour Of The Soul II | 10/26/1993 | PA 675-604 |
| Scent of a Man, A | 9/24/2002 | PA 1-106-167 |
| Seamy Side of Life - A Black Chick | 7/19/2002 | PA 1-099-153 |
| Seamy Side Of Life II-Crying Stars | 6/16/2003 | PA 1-147-694 |
| Second Time Around | 1/29/2002 | PA 1-080-021 |
| Secret Society Boss, The | 8/25/2003 | PA 1-150-924 |

TAI SENG MOVIES COPYRIGHTS

| | | |
|---|---|---|
| Secret Society, The-The Best Hack | 9/5/2003 | PA 1-150-966 |
| See No Evil | 2/28/2002 | PA 1-071-919 |
| See You Next Time | 5/13/1993 | PA 617-231 |
| Movie) | 9/30/2005 | PA 1-293-933 |
| Serial Killer | 2/28/2002 | PA 1-071-847 |
| Serious Shock, Yes Madam, A | 3/7/1994 | PA 686-359 |
| Set To Kill | 5/17/2005 | PA 1-280-258 |
| Set Up | 7/22/2005 | PA 1-290-575 |
| Sex And Curse | 3/1/1993 | PA 607-278 |
| Sex And The Beauties | 2/26/2004 | PA 1-219-441 |
| Sex For The Imperial | 12/21/1992 | PA 627-339 |
| Sex Medusa (On /Off Eng Sub) | 11/14/2000 | PAu2514934 |
| Sex Of Female | 8/6/1993 | PA 625-540 |
| Sex Of Magic | 2/22/2005 | PA 1-257-170 |
| Sexual Exchange | 3/20/2004 | PAu2-800-740 |
| Sexual Vengeance | 3/19/2003 | PAu2-779-294 |
| Sexy And Dangerous II | 6/14/2000 | PA 991-542 |
| Sexy Ghost | 1/18/1994 | PA 679-558 |
| Shadow Cop, The | 5/17/1993 | PA 617-201 |
| Shadow Mask | 3/13/2002 | PA 1-076-372 |
| Shamo | 10/23/2008 | PA 1-619-453 |
| Shanghai Affairs | 11/24/1992 | PA 591-001 |
| Shanghai Love Story | 11/14/2000 | PAu2514935 |
| Shaolin Avengers | 5/8/1997 | PA 836-761 |
| Shaolin Popey | 7/5/1994 | PA 719-673 |
| Shaolin Popey II-Messy Temple | 11/28/1994 | PA 714-673 |
| Shaolin Vs Evil Dead | 3/11/2005 | PAu2-941-939 |
| Shaolin Vs Evil Dead-Ultimate Power | 1/29/2007 | PA 1-352-461 |
| Shark Busters | 7/1/2003 | PA 1-147-876 |
| Shiver | 3/5/2004 | PA 1-214-196 |
| Shoot To Kill | 10/14/1994 | PA 714-513 |
| Show Show Show | 2/14/2005 | PA 1-273-935 |
| Simply Actors | 9/24/2007 | PA0001590553 |
| Sinful Confessions | 9/15/2000 | PAu2-631-337 |
| Single Blog | 9/24/2007 | PA 1-590-550 |

TAI SENG MOVIES COPYRIGHTS

| | | |
|---|---|---|
| Six Strong Guys | 12/10/2004 | PA 1-253-414 |
| Sky Of Love | 12/15/2003 | PA1-206-239 |
| Sleeping With The Dead | 3/10/2003 | PA 1-150-931 |
| Sleeping With Two Sisters | 2/23/1994 | PA 683-048 |
| Sleepless In Taipei | 10/31/2003 | PA 1-286-851 |
| Small Potato | 7/29/1993 | PAu1760772 |
| Snake Charmer | 7/17/2002 | PAu2-671-104 |
| Snake Fist | 1/20/1995 | PAu1934339 |
| Snake Lover | 6/16/2003 | PAu2-769-305 |
| Snow Falling From The Sky of June | 6/8/2004 | PA 1-230-202 |
| Son With Two Fathers, The | 3/20/2004 | PAu2-828-323 |
| Sound From The Dark | 10/1/2001 | PA1056517 |
| Sparrow | | Pending |
| Spider Woman Next Door | 2/23/1993 | PA 604-300 |
| Spiritual Love, The | 7/5/1994 | PA 719-674 |
| Spiritual Reclamation | 9/19/2000 | PAu2506701 |
| Spy Dad, The | 12/1/2003 | PA0001206238 |
| Spy Gear | 3/13/2002 | PA 1-076-434 |
| Starlets For Sale | 4/5/2001 | PAu2566043 |
| Stewardess, The | 7/24/2002 | PA 1-094-259 |
| Sting in the Tail, A | 1/2/2002 | PA 1-070-241 |
| Story of Long, The | 3/5/2004 | PA 1-212-969 |
| Story Of Lotus, The | 10/14/2004 | PA 1-243-583 |
| Story Of Prostitutes, The | 9/20/2001 | PA 1054426 |
| Story Of Soccer Bet, The | 9/5/2003 | PA 1-150-960 |
| Story of Tong Queen, The | 11/24/1993 | PA 678-308 |
| Strangers Meet On The Way | 8/9/2001 | PA1054483 |
| Stunning Revelation | 1/18/2005 | PAu2-941-899 |
| Stunt Men | 12/7/1992 | PA 598-996 |
| Such A Life | 7/26/2001 | PAu2586160 |
| Sugar | 5/23/2001 | PA1040003 |
| Summer Breeze Of Love | 7/9/2002 | PA 1-106-733 |
| Summer Dream | 7/1/2003 | PA 1-147-875 |
| Summer I Love You | 3/20/2003 | PA 1-129-306 |
| Summer Vacation | 8/12/2003 | PAu2-779-308 |

TAI SENG MOVIES COPYRIGHTS

| | | |
|---|---|---|
| Super Car Criminals | 6/29/2000 | PA 990-014 |
| Super Fans | 6/25/2007 | PA000138368 |
| Super Model | 12/10/2004 | PA 1-253-411 |
| Superstar In Running | 2/26/2001 | PAu2544218 |
| Switch-Over | 11/15/1993 | PA 672-723 |
| Sword In The Moon | 1/31/2005 | PA 1-270-481 |
| Swordsman II (DTS DVD) | 12/15/1992 | PA 596-770 |
| Sworn Revenge | 9/20/2001 | PA1054439 |
| Sympathetic Killer, A | 1/3/2002 | PA 1-070-255 |
| Tactical Unit Comrades In Arms | | Pending |
| Tactical Unit Human Nature | | Pending |
| Tactical Unit No Way Out | | Pending |
| Tactical Unit The Code | | Pending |
| Tai Chi Fist | 5/10/1996 | PA 802-878 |
| Take 2 In Life | 3/13/2002 | PA 1-076-433 |
| Take Care, Big Brother | 12/7/1992 | PA 597-952 |
| Take Top | 1/31/2001 | PAu2-594-213 |
| Teacher Without Chalk, The | 4/5/2001 | PA1035555 |
| Temptation Of Office Ladies, The | 10/1/2001 | PA1056521 |
| Tempting Illusion | 3/20/2004 | PAu2-828-317 |
| Tender Heart | 1/27/2000 | PA 975-044 |
| Terminal Raper | 3/30/2001 | PA 1033628 |
| That Vital Organ | 12/7/1992 | PA 598-780 |
| There Is A Secret In My Soup | 9/12/2001 | PA1054452 |
| Thief Of Red Lips Fish, The | 8/12/2003 | PAu2-779-310 |
| Three Of A Kind | 9/20/2004 | PA1-242-821 |
| Three Summers | 10/26/1993 | PA 678-310 |
| Three Swordsmen, The | 1/11/1995 | PA 735-704 |
| Throw Down | 8/13/2004 | PA0001242909 |
| Thunder Run | 7/18/1994 | PA 731-574 |
| Till Death Do Us Part | 4/12/2000 | PA 988-065 |
| Time 4 Hope | 9/28/2002 | PA 1-106-164 |
| Time After Time | 3/1/1993 | PA 607-277 |
| Timeless, Bottomless | 9/30/2005 | PA 1-293-929 |
| Tiramisu | 7/24/2002 | PA 1-094-263 |

TAI SENG MOVIES COPYRIGHTS

| | | |
|---|---|---|
| To Be No. 1-Shepherd | 3/13/2002 | PA 1-076-375 |
| To Kill Or To Be Killed | 5/29/2001 | PA1040006 |
| To Miss With Love | 12/7/1992 | PA 607-263 |
| To My Dearest Father | 3/20/2004 | PA 1-214-195 |
| To Seduce An Enemy | 8/12/2003 | PA 1-150-956 |
| To Struggle For Supremacy | 7/6/2004 | PAu 2-919-616 |
| To Where He Belongs | 6/14/2000 | PA 991-544 |
| Tom, Dick & Hairy | 5/17/1993 | PA 683-026 |
| Too Tired To Die (Eng DVD) | 4/8/1998 | PAu2-278-444 |
| Too Young To Die | 2/14/2005 | PA 1-273-887 |
| Torn Between | 12/7/1992 | PA 598-996 |
| Toronto Banana Gal | 7/14/1993 | PAu1777514 |
| Tough Cop Inside | 7/19/2002 | PA 1-099-159 |
| Tragic Fantasy, The-Tiger Of Wanchai, The | 2/27/1995 | PA 696-226 |
| Tragic Hero(EV/CV/SUB) | 4/3/1989 | PA 416-907 |
| Tragic Room, A | 8/25/2003 | PA 1-150-928 |
| Transfiguration Of Life | 2/22/2005 | PA 1-257-162 |
| Transmigration Romance | 12/7/1992 | PA 597-946 |
| Treasure Hunt (Special Edition) | 9/26/1994 | PA 714-252 |
| Treasure Hunter | 7/24/2002 | PA 1-094-260 |
| Tree, The | 6/26/2003 | PAu2-771-434 |
| Trouble Makers, The | 9/10/2003 | PA 1-195-153 |
| Troublesome Night 10 | 1/3/2002 | PA 1-070-253 |
| Troublesome Night 11 | 1/3/2002 | PA 1-070-254 |
| Troublesome Night 12 | 1/2/2002 | PA 1-070-265 |
| Troublesome Night 13 | 7/19/2002 | PA 1-099-162 |
| Troublesome Night 14 | 7/19/2002 | PA 1-099-161 |
| Troublesome Night 15 | 9/24/2002 | PA 1-106-132 |
| Troublesome Night 16 | 3/20/2003 | PA1-129-313 |
| Troublesome Night 17 | 3/20/2003 | PA 1-129-311 |
| Troublesome Night 18 | 9/2/2003 | PA 1-150-967 |
| Troublesome Night 19 | 3/5/2004 | PA 1-212-075 |
| Troublesome Night 7 | 6/15/2000 | PA 989-921 |
| Troublesome Nights 8 | 9/12/2001 | PA1054451 |
| Troublesome Nights 9 | 12/19/2001 | PA 1-066-912 |

TAI SENG MOVIES COPYRIGHTS

| | | |
|---|---|---|
| Troublesome Romance, The | 3/20/2003 | PA 1-129-307 |
| True Love (Jeem Dung Fung Yuet) | 10/31/2003 | PAu2-970-244 |
| True Love (Jun Oi) ( A ) | 10/1/2001 | PA1056519 |
| Truth Or Dare aka The Truth Game | 2/14/2005 | PA 1-273-889 |
| Truth Or Dare: 6th Floor Rear Flat | 10/31/2003 | PA 1-286-852 |
| Truth, The | 9/11/1989 | PA 440 818 |
| Twenty Something | 3/27/1995 | PA 696-309 |
| Twilight Garden | 10/1/2001 | PA1056520 |
| Twinkle Stars | 2/14/2005 | PA 1-273-939 |
| Two Angels | 1/18/2005 | PAu2-941-904 |
| Two Courageous Ghosts | 5/5/2000 | PA 988-034 |
| Two Individual Package Women, The | 8/12/2003 | PA 1-150-955 |
| Two Of A Kind | 12/23/1993 | PA 678-905 |
| Ultimate Fight | 2/22/2005 | PA 1/257-165 |
| Ultimate Warrior | 7/6/2004 | Pau 2-919-600 |
| Ultimatum | 1/3/2002 | PA 1-070-256 |
| U-Man | 7/17/2002 | PA1-093-833 |
| Unarm 72 Hours | 6/26/2003 | PA 1-147-871 |
| Undercover Blues AKA Punishment | 3/30/2001 | PA1033632 |
| Underground | 6/6/2005 | PA 1-288-098 |
| Underground Judgement | 12/19/1994 | PA 735-824 |
| Underground Warfare | 12/7/1992 | PA 597-954 |
| Undiscovered Tomb (Eng On/Off Sub) | 9/5/2003 | PAu2-779-306 |
| Unplugged Nightmare | 1/26/2005 | PA 1-270-593 |
| Untold Story-Lost World, The | 3/19/2003 | PA 1-150-524 |
| Untold Story-Sudden Vanished, The | 3/20/2003 | PA 1-129-308 |
| Untouchable Maniac | 6/15/2000 | PA 989-923 |
| Vampire Controller | 9/20/2001 | PA1054432 |
| Vampire Family | 10/26/1993 | PA 682-736 |
| Vampire Reborn | 3/5/2004 | PAu2-828-326 |
| Vanishing Twin | 10/15/2004 | PA 1-255-559 |
| Vengeance Of Six Dragon, The | 9/7/1993 | PA 625-562 |
| Vicious Killing | 3/26/2004 | PA 1-214-392 |
| Vicious Taxi Driver | 3/30/2001 | PA1033636 |
| Violent Cop (Huo Bao) | 9/20/2001 | PA1054431 |

TAI SENG MOVIES COPYRIGHTS

| | | |
|---|---|---|
| Virgin Stripped Bare By Her Bachelors | 2/14/2005 | PA 1-273-931 |
| Virtue One Vice Ten | 7/6/2004 | PAu2-860-140 |
| Visible Secret II | 7/9/2002 | PA 1-106-729 |
| Wacky Switch, A | 6/6/2005 | PA 1-288-097 |
| Wall, The | 3/20/2003 | PA1-129-312 |
| Warning Time, The | 4/5/2001 | PA1041297 |
| Water Margin:  The True Colors Of Heroes | 5/13/1993 | PA 617-063 |
| Way Of The Lady Boxers | 2/10/1994 | PA 686-231 |
| Wedding In Hell | 3/20/2004 | PAu2-828-320 |
| Wedding Or A Funeral, A | 10/15/2004 | PA 1-243-627 |
| We're Not The Worst | 9/10/2003 | PAu2-803-820 |
| Wesley's Mysterious File, The | 4/26/2002 | PA1-092-033 |
| Wet Dreams | 3/20/2003 | PA1-124-737 |
| What A Wonderful World | 5/10/1996 | PA 802-876 |
| What Is A Good Teacher | 9/12/2000 | PA1-003383 |
| Whatever Will Be, Will Be | 3/11/1996 | PA 798-733 |
| When A Man Loves A Woman | 5/29/2001 | PA1040013 |
| White Lotus Cult (EV/CV/SUB) | 7/18/1994 | PA 719-768 |
| White Storm | 1/2/2002 | PA 1-070-278 |
| White Valentine | 3/11/2005 | PA 1-273-937 |
| Who Are You? | 10/14/2004 | PA 1-255-560 |
| Who's Killer | 8/6/1993 | PA 625-537 |
| Who's Next | 10/23/2008 | PA 1-619-540 |
| Who's The Assassin | 5/19/2000 | PA 988-148 |
| Why Me, Sweetie?! | 5/6/2003 | PA 1-144-294 |
| Wicked Fairy | 5/19/2000 | PA 988-148 |
| Wicked Ghost III - Possession, The | 9/2/2003 | PA 1-150-962 |
| Wild Cherry | 2/26/2001 | PAu2544216 |
| Wild Girls, The | 7/14/1993 | PA 640-717 |
| Wild Love | 6/14/2000 | PAu2482303 |
| Windfall Profits | 9/23/2002 | PA 1-106-237 |
| Winner Takes All | 4/24/2000 | PA 987-252 |
| Wise Guys Never Die | 3/28/2007 | PA0001373849 |
| Wo Hu | 1/29/2007 | PA 1-353-129 |
| Woman Killer's Rampage | 9/2/1993 | PAu1767835 |

TAI SENG MOVIES COPYRIGHTS

| | | |
|---|---|---|
| Women From Mars | 9/24/2002 | PA 1-106-137 |
| Women Prison | 3/23/1989 | PA 415-576 |
| Wonder Women | 9/24/2007 | PA 1-590-548 |
| Wonderful Killer | 8/6/1993 | PA 625-560 |
| Wound's Fighting | 8/12/2003 | PAu2-779-309 |
| Writer's Block | 9/14/2001 | PA1054479 |
| Wu Yen | 3/8/2001 | PA1038771 |
| X File: Repentance | 10/15/2004 | PAu2-903-063 |
| X-Cop Girls | 7/20/2001 | PA1-043613 |
| Yaowarat | 9/30/2005 | PA 1-293-936 |
| Yellow Hair | 2/14/2005 | PA 1-273-936 |
| Yellow Hair 2 | 3/11/2005 | PA 1-273-938 |
| Yesterday Once More | 11/19/2004 | PA 1-272-456 |
| Yin Yang Pauguan | 10/25/2004 | PAu2-903-067 |
| YMCA Baseball Team | 10/14/2004 | PA 1-255-561 |
| You Are My Destiny | 2/13/1989 | PA 427-183 |
| You Shoot, I Shoot | 1/2/2002 | PA 1-070-263 |
| Young King of Gambler, The | 6/16/2003 | PAu2-769-304 |
| Young Ones, The (Zi Wu Sui Ban) | 7/26/2001 | PA1043360 |
| Young Taoism Fighter, The | 10/28/1985 | PA 277-510 |
| Young Violence, The | 9/19/2000 | PAu2506699 |
| Zen Of Sword | 7/14/1993 | PA 677-962 |
| Zero | 3/20/2004 | PA 1-214-199 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| "W" Files, The | | | | |
| "W" Files, The | 8/25/2003 | PA1-152988 | 1 | 20 |
| 1983 Jade Solid Gold Selections (2nd Quarter) | 8/25/2003 | PA1-153066 | 21 | 30 |
| 1983 Jade Solid Gold Selections (2nd Quarter) | 2/27/1986 | PA 291-854 | 0 | 0 |
| 1983 Jade Solid Gold Selections (3rd Quarter) | 12/16/1998 | PA 922-509 | 1 | 20 |
| 1993 Jade Solid Gold Selections (1st Quarter) | 2/27/1986 | PA 291-855 | 0 | 0 |
| 1993 Jade Solid Gold Selections (1st Quarter) | 2/27/1986 | PA 291-856 | 0 | 0 |
| A Baby Makes Three | 6/10/1997 | PA 843-756 | 1 | 1 |
| A Beggar's Daughter | 7/28/1983 | PA 178-747 | 1 | 2 |
| A Case Of Misadventure | | Pending | 1 | 4 |
| A Change of Destiny | 6/19/2002 | PA1-096571 | 1 | 20 |
| A Change Of Fate | 6/22/2007 | PA0001388870 | 1 | 20 |
| A Change Of Fate | 9/2/1994 | PA 718-173 | 1 | 1 |
| A Change Of Fate | 4/11/1995 | PA 645-249 | 7 | 9 |
| A Change Of Fate | 4/11/1995 | PA 706-792 | 16 | 18 |
| A Change Of Fate | 4/11/1995 | PA 706-793 | 19 | 20 |
| A Change Of Fate | 4/11/1995 | PA 706-794 | 10 | 12 |
| A Change Of Fate | 4/11/1995 | PA 706-795 | 13 | 15 |
| A Change Of Fate | 4/11/1995 | PA 741-319 | 1 | 3 |
| A Friend In Need | 4/11/1995 | PA 741-830 | 4 | 6 |
| A Friend In Need | 2/27/1986 | PA 291-856 | 0 | 0 |
| A Friend In Need | 9/23/1988 | PA 416-966 | 9 | 10 |
| A Friend In Need | 9/23/1988 | PA 416-967 | 11 | 12 |
| A Friend In Need | 9/23/1988 | PA 416-971 | 5 | 6 |
| A Friend In Need | 9/23/1988 | PA 416-972 | 7 | 8 |
| A Friend In Need | 9/23/1988 | PA 416-973 | 1 | 2 |
| A Friend In Need | 9/23/1988 | PA 416-974 | 3 | 4 |
| A Friend In Need | 9/23/1988 | PA 416-977 | 17 | 18 |
| A Friend In Need | 9/23/1988 | PA 416-978 | 19 | 20 |
| A Friend In Need | 9/23/1988 | PA 416-985 | 13 | 14 |
| A Good Match From Heaven | 9/23/1988 | PA 416-986 | 15 | 16 |
| A Good Match From Heaven | 12/21/1995 | PA 782-466 | 16 | 18 |
| A Good Match From Heaven | 12/21/1995 | PA 782-467 | 13 | 15 |
| A Good Match From Heaven | 12/21/1995 | PA 782-469 | 19 | 20 |
| A Good Match From Heaven | 12/21/1995 | PA 782-470 | 10 | 12 |
| A Good Match From Heaven | 12/21/1995 | PA 782-471 | 7 | 9 |
| A Good Match From Heaven | 12/21/1995 | PA 782-473 | 4 | 6 |
| A Handful of Love | 12/21/1995 | PA 782-474 | 1 | 3 |
| A Journey Called Life | 9/28/2004 | PA 1-242-733 | | |
| A Kindred Spirit | 6/5/2008 | PA0001622025 | 1 | 20 |
| A Kindred Spirit | 4/15/1996 | PA 789-348 | 1 | 6 |
| A Kindred Spirit | 4/15/1996 | PA 789-468 | 7 | 12 |
| A Kindred Spirit | 4/15/1996 | PA 789-469 | 19 | 24 |
| A Kindred Spirit | 4/15/1996 | PA 789-470 | 25 | 30 |
| A Kindred Spirit | 4/15/1996 | PA789-467 | 13 | 18 |
| A Kindred Spirit | 4/15/1996 | PA789-471 | 31 | 36 |
| A Kindred Spirit | 4/15/1996 | PA789-472 | 37 | 42 |
| A Kindred Spirit | 4/15/1996 | PA789-473 | 43 | 48 |
| A Kindred Spirit | 4/15/1996 | PA789-475 | 49 | 54 |
| A Kindred Spirit | 5/10/1996 | PA 793-099 | 55 | 60 |
| A Kindred Spirit | 5/10/1996 | PA789-812 | 79 | 84 |
| A Kindred Spirit | 5/10/1996 | PA789-813 | 85 | 90 |
| A Kindred Spirit | 5/10/1996 | PA793-096 | 61 | 66 |
| A Kindred Spirit | 5/10/1996 | PA793-100 | 67 | 72 |
| A Kindred Spirit | 5/10/1996 | PA793-106 | 73 | 78 |

TVBA COPYRIGHTS UPDATED ON 5/6/2009

| | | | | |
|---|---|---|---|---|
| A Kindred Spirit | | | | |
| A Kindred Spirit | 5/28/1996 | PA 793-012 | 169 | 174 |
| A Kindred Spirit | 5/28/1996 | PA 793-013 | 175 | 180 |
| A Kindred Spirit | 5/28/1996 | PA 793-014 | 127 | 132 |
| A Kindred Spirit | 5/28/1996 | PA 793-015 | 163 | 168 |
| A Kindred Spirit | 5/28/1996 | PA 793-017 | 133 | 138 |
| A Kindred Spirit | 5/28/1996 | PA 793-020 | 181 | 186 |
| A Kindred Spirit | 5/28/1996 | PA 793-025 | 151 | 156 |
| A Kindred Spirit | 5/28/1996 | PA 793-026 | 157 | 162 |
| A Kindred Spirit | 5/28/1996 | PA 793-027 | 187 | 192 |
| A Kindred Spirit | 5/28/1996 | PA793-011 | 91 | 96 |
| A Kindred Spirit | 5/28/1996 | PA793-016 | 115 | 120 |
| A Kindred Spirit | 5/28/1996 | PA793-018 | 109 | 114 |
| A Kindred Spirit | 5/28/1996 | PA793-019 | 97 | 102 |
| A Kindred Spirit | 5/28/1996 | PA793-021 | 121 | 126 |
| A Kindred Spirit | 5/28/1996 | PA793-022 | 145 | 150 |
| A Kindred Spirit | 5/28/1996 | PA793-023 | 139 | 144 |
| A Kindred Spirit | 5/28/1996 | PA793-024 | 103 | 108 |
| A Kindred Spirit | 9/4/1996 | PA 810-314 | 193 | 198 |
| A Kindred Spirit | 9/4/1996 | PA 810-320 | 247 | 252 |
| A Kindred Spirit | 9/4/1996 | PA 810-321 | 199 | 204 |
| A Kindred Spirit | 9/4/1996 | PA 810-322 | 241 | 246 |
| A Kindred Spirit | 9/4/1996 | PA 810-323 | 229 | 234 |
| A Kindred Spirit | 9/4/1996 | PA 810-324 | 217 | 222 |
| A Kindred Spirit | 9/4/1996 | PA 810-325 | 211 | 216 |
| A Kindred Spirit | 9/4/1996 | PA 810-326 | 205 | 210 |
| A Kindred Spirit | 9/4/1996 | PA 810-328 | 223 | 228 |
| A Kindred Spirit | 11/20/1996 | PA 820-002 | 271 | 276 |
| A Kindred Spirit | 11/20/1996 | PA 820-003 | 265 | 270 |
| A Kindred Spirit | 11/20/1996 | PA 820-004 | 259 | 264 |
| A Kindred Spirit | 11/20/1996 | PA 820-005 | 253 | 258 |
| A Kindred Spirit | 3/7/1997 | PA 829-865 | 335 | 338 |
| A Kindred Spirit | 3/7/1997 | PA 829-866 | 339 | 342 |
| A Kindred Spirit | 3/7/1997 | PA 829-867 | 331 | 334 |
| A Kindred Spirit | 3/7/1997 | PA 829-868 | 327 | 330 |
| A Kindred Spirit | 3/7/1997 | PA 829-869 | 323 | 326 |
| A Kindred Spirit | 3/7/1997 | PA 829-872 | 311 | 314 |
| A Kindred Spirit | 3/7/1997 | PA 829-873 | 315 | 318 |
| A Kindred Spirit | 3/7/1997 | PA 829-874 | 307 | 310 |
| A Kindred Spirit | 3/7/1997 | PA 829-875 | 301 | 306 |
| A Kindred Spirit | 3/7/1997 | PA 829-876 | 295 | 300 |
| A Kindred Spirit | 3/7/1997 | PA 829-877 | 289 | 294 |
| A Kindred Spirit | 3/7/1997 | PA 829-879 | 277 | 282 |
| A Kindred Spirit | 3/7/1997 | PA 829-880 | 319 | 322 |
| A Kindred Spirit | 6/10/1997 | PA 843-692 | 343 | 348 |
| A Kindred Spirit | 6/10/1997 | PA 843-695 | 355 | 360 |
| A Kindred Spirit | 6/10/1997 | PA 843-696 | 361 | 366 |
| A Kindred Spirit | 6/10/1997 | PA 843-697 | 367 | 372 |
| A Kindred Spirit | 6/10/1997 | PA 843-698 | 373 | 378 |
| A Kindred Spirit | 6/10/1997 | PA 843-699 | 391 | 396 |
| A Kindred Spirit | 6/10/1997 | PA 843-700 | 397 | 402 |
| A Kindred Spirit | 6/10/1997 | PA 843-701 | 349 | 354 |
| A Kindred Spirit | 6/10/1997 | PA 843-702 | 385 | 390 |
| A Kindred Spirit | 6/10/1997 | PA 843-703 | 379 | 384 |
| A Kindred Spirit | 9/23/1997 | PA 858-504 | 415 | 420 |
| A Kindred Spirit | 9/23/1997 | PA 858-505 | 409 | 414 |
| A Kindred Spirit | 9/23/1997 | PA 858-585 | 403 | 408 |

| Title | Date | Number | | |
|---|---|---|---|---|
| A Kindred Spirit | | | | |
| A Kindred Spirit | 12/30/1997 | PA 871-653 | 451 | 456 |
| A Kindred Spirit | 12/30/1997 | PA 871-654 | 457 | 462 |
| A Kindred Spirit | 12/30/1997 | PA 871-655 | 463 | 468 |
| A Kindred Spirit | 12/30/1997 | PA 871-656 | 469 | 474 |
| A Kindred Spirit | 12/30/1997 | PA 871-657 | 475 | 480 |
| A Kindred Spirit | 12/30/1997 | PA 871-658 | 427 | 432 |
| A Kindred Spirit | 12/30/1997 | PA 871-659 | 433 | 438 |
| A Kindred Spirit | 12/30/1997 | PA 871-660 | 439 | 444 |
| A Kindred Spirit | 12/30/1997 | PA 871-661 | 445 | 450 |
| A Kindred Spirit | 12/30/1997 | PA 871-664 | 421 | 426 |
| A Kindred Spirit | 4/8/1999 | PA 950-893 | 561 | 580 |
| A Kindred Spirit | 4/8/1999 | PA 950-894 | 581 | 600 |
| A Kindred Spirit | 4/8/1999 | PA 950-895 | 541 | 560 |
| A Kindred Spirit | 4/8/1999 | PA 950-896 | 501 | 520 |
| A Kindred Spirit | 4/8/1999 | PA 950-897 | 521 | 540 |
| A Kindred Spirit | 4/8/1999 | PA 950-898 | 481 | 500 |
| A Kindred Spirit | 8/28/2000 | PA1-012451 | 1101 | 1120 |
| A Kindred Spirit | 8/28/2000 | PA1-012452 | 961 | 980 |
| A Kindred Spirit | 8/28/2000 | PA1-012453 | 1081 | 1100 |
| A Kindred Spirit | 8/28/2000 | PA1-012454 | 1121 | 1128 |
| A Kindred Spirit | 8/28/2000 | PA1-012455 | 981 | 1000 |
| A Kindred Spirit | 8/28/2000 | PA1-012456 | 1001 | 1020 |
| A Kindred Spirit | 8/28/2000 | PA1-013232 | 941 | 960 |
| A Kindred Spirit | 8/28/2000 | PA1-013233 | 901 | 920 |
| A Kindred Spirit | 8/28/2000 | PA1-013234 | 921 | 940 |
| A Kindred Spirit | 8/28/2000 | PA1-013235 | 1021 | 1040 |
| A Kindred Spirit | 8/28/2000 | PA1-013236 | 1061 | 1080 |
| A Kindred Spirit | 8/28/2000 | PA1-013238 | 1041 | 1060 |
| A Life Of His Own | 3/7/2007 | PA 829-878 | 283 | 288 |
| A Life Of His Own | 9/3/1991 | PA0000536769 | 1 | 3 |
| A Life Of His Own | 9/3/1991 | PA0000536768 | 4 | 6 |
| A Life Of His Own | 9/3/1991 | PA 536-767 | 7 | 9 |
| A Life Of His Own | 1/6/1992 | PA 553-864 | 10 | 12 |
| A Life Of His Own | 1/6/1992 | PA 553-774 | 13 | 15 |
| A Life Of His Own | 1/6/1992 | PA 553-773 | 16 | 18 |
| A Life Of His Own | 1/6/1992 | PA 553-801 | 19 | 20 |
| A Loving Spirit | 9/3/1991 | PA 536-767 | 7 | 9 |
| A Matter Of Business | 7/21/1999 | PA 947-767 | 1 | 20 |
| A Matter Of Customs | 6/28/1999 | PA 947-723 | 1 | 20 |
| A Matter Of Customs | 12/11/2000 | PA1-020017 | 21 | 32 |
| A Measure  Of Love | 12/11/2000 | PA1-020021 | 1 | 20 |
| A New Life | 12/10/1998 | PA 915-972 | 1 | 20 |
| A New Life | 11/15/1991 | PA 545-329 | 4 | 6 |
| A New Life | 11/15/1991 | PA 545-331 | 10 | 12 |
| A New Life | 11/15/1991 | PA 545-336 | 7 | 9 |
| A New Life | 11/15/1991 | PA 545-339 | 22 | 25 |
| A New Life | 11/15/1991 | PA 545-340 | 13 | 15 |
| A New Life | 11/15/1991 | PA 545-341 | 16 | 18 |
| A New Life | 11/15/1991 | PA 545-342 | 19 | 21 |
| A New Life | 11/15/1991 | PA 545-356 | 1 | 3 |
| A New Life | 7/30/1992 | PA 576-022 | 10 | 12 |
| A New Life | 7/30/1992 | PA 576-919 | 13 | 15 |
| A New Life | 7/30/1992 | PA 576-950 | 7 | 9 |
| A New Life | 7/30/1992 | PA 576-951 | 1 | 3 |
| A New Life | 7/30/1992 | PA 576-952 | 4 | 6 |
| A Pillow Case Of Mystery | 3/24/2006 | PA 1-315-948 | 1 | 20 |

| | | | | |
|---|---|---|---|---|
| A Place Of One's Own | | | | |
| A Recipe For The Heart | 12/10/1998 | PA 920-329 | 1 | 20 |
| A Recipe For The Heart | 1/13/1999 | PA 922-103 | 21 | 25 |
| A Road And A Will | 1/13/1999 | PA 923-726 | 1 | 20 |
| A Road And A Will | 7/21/1997 | PA 851-397 | 19 | 20 |
| A Road And A Will | 7/21/1997 | PA 851-398 | 16 | 18 |
| A Road And A Will | 7/21/1997 | PA 851-399 | 13 | 15 |
| A Road And A Will | 7/21/1997 | PA 851-400 | 10 | 12 |
| A Road And A Will | 7/21/1997 | PA 851-401 | 7 | 9 |
| A Road And A Will | 7/21/1997 | PA 851-402 | 4 | 6 |
| A Secret Mission | 7/21/1997 | PA 851-404 | 1 | 3 |
| A Shot With No Choice | 11/16/1992 | PA 602 753 | 1 | 20 |
| A Shot With No Choice | 9/2/1994 | PA 718-174 | 13 | 15 |
| A Shot With No Choice | 9/2/1994 | PA 718-178 | 16 | 18 |
| A Shot With No Choice | 9/2/1994 | PA 720-066 | 19 | 20 |
| A Shot With No Choice | 9/2/1994 | PA 720-068 | 4 | 6 |
| A Shot With No Choice | 9/2/1994 | PA 720-075 | 1 | 3 |
| A Shot With No Choice | 9/2/1994 | PA 720-081 | 10 | 12 |
| A Shot With No Choice | 9/2/1994 | PA 720-141 | 7 | 9 |
| A Smiling Ghost Story | 4/11/1995 | PA 741-814 | 1 | 1 |
| A Stage Of Turbulence | 11/19/1999 | PA 954-233 | 1 | 20 |
| A Stage Of Turbulence | 4/1/1996 | PA 788-814 | 19 | 20 |
| A Stage Of Turbulence | 4/1/1996 | PA 788-815 | 16 | 18 |
| A Stage Of Turbulence | 4/1/1996 | PA 788-816 | 13 | 15 |
| A Stage Of Turbulence | 4/1/1996 | PA 788-817 | 10 | 12 |
| A Stage Of Turbulence | 4/1/1996 | PA 788-818 | 7 | 9 |
| A Stage Of Turbulence | 4/1/1996 | PA 788-820 | 1 | 3 |
| A Step Into The Past | 4/1/1996 | PA 788-821 | 4 | 6 |
| A Step Into The Past | 1/27/2002 | PA1-074512 | 21 | 40 |
| A Story Of Two Drifters | 1/27/2002 | PA1-074513 | 1 | 20 |
| A Tale Of One City | 4/11/1995 | PA 697-522 | 1 | 1 |
| A Tale Of One City | 5/21/1991 | PA0000602753 | 1 | 3 |
| A Tale Of One City | 5/21/1991 | PA0000519537 | 4 | 6 |
| A Tale Of One City | 5/21/1991 | PA0000519535 | 7 | 9 |
| A Tale Of One City | 5/21/1991 | PA0000519540 | 10 | 12 |
| A Tale Of One City | 5/21/1991 | PA0000519541 | 13 | 15 |
| A Tale Of One City | 5/21/1991 | PA0000519539 | 16 | 18 |
| A Tale Of One City | 5/21/1991 | PA0000519538 | 19 | 20 |
| A Taste Of Bachelorhood | 1/31/1991 | PA 507-676 | 1 | 1 |
| A Taste Of Love | 3/23/1987 | PA 320-530 | 1 | 2 |
| A Taste Of Love | 12/22/2000 | PA1-019373 | 21 | 25 |
| A Time Of Taste | 12/22/2000 | PA1-019403 | 1 | 20 |
| A Time Of Taste | 10/23/1990 | PA0000488203 | 1 | 4 |
| A Time Of Taste | 10/23/1990 | PA0000488202 | 5 | 8 |
| A Time Of Taste | 10/23/1990 | PA0000488599 | 9 | 12 |
| A Time Of Taste | 10/23/1990 | PA0000488598 | 13 | 16 |
| A Tough Fight | 10/23/1990 | PA0000488256 | 17 | 20 |
| A Tough Side of A Lady | 11/14/1986 | PA 273-471 | 1 | 2 |
| A Trial Of Life Time | 12/10/1998 | PA 915-968 | 1 | 20 |
| A Trial Of Life Time | 2/27/1986 | PA 291-854 | 0 | 0 |
| A Trial Of Life Time | 10/16/1989 | PA 431-839 | 1 | 4 |
| A Trial Of Life Time | 10/16/1989 | PA 432-028 | 17 | 20 |
| A Trial Of Life Time | 10/16/1989 | PA 432-029 | 5 | 8 |
| A Trial Of Life Time | 10/16/1989 | PA 432-035 | 13 | 16 |
| A Way Of Justice | 10/16/1989 | PA 432-036 | 9 | 12 |
| A Way Of Justice | 6/27/1991 | PA 526 097 | 13 | 15 |
| | 6/27/1991 | PA 526-087 | 19 | 20 |

Page 4

| Title | Date | Reg No. | | |
|---|---|---|---|---|
| A Way Of Justice | 6/27/1991 | PA 526-088 | 16 | 18 |
| A Way Of Justice | 6/27/1991 | PA 526-089 | 7 | 9 |
| A Way Of Justice | 6/27/1991 | PA 526-090 | 10 | 12 |
| A Way Of Justice | 6/27/1991 | PA 526-091 | 1 | 3 |
| A World Apart | 6/27/1991 | PA 526-092 | 4 | 6 |
| Academy, The | 2/27/1986 | PA 291-855 | 0 | 0 |
| Academy, The | 6/30/2005 | PA 1-283-484 | 1 | 20 |
| Adventures Of The Woman Reporter, The | 6/30/2005 | PA 1-283-485 | 21 | 32 |
| Adventures Of The Woman Reporter, The | 7/28/1983 | PA 178-747 | 1 | 2 |
| Against the Blade of Honor | 8/20/2002 | PA 1113384 | 1 | 15 |
| Against the Blade of Honor | 8/2/1996 | PA 804-050 | 4 | 6 |
| Against the Blade of Honor | 8/2/1996 | PA 804-051 | 7 | 9 |
| Against the Blade of Honor | 8/2/1996 | PA 804-052 | 10 | 12 |
| Against the Blade of Honor | 8/2/1996 | PA 804-053 | 13 | 15 |
| Against the Blade of Honor | 8/2/1996 | PA 804-054 | 19 | 20 |
| Against the Blade of Honor | 8/2/1996 | PA 804-055 | 16 | 18 |
| All About Tin | 8/2/1996 | PA 804-056 | 1 | 3 |
| All About Tin | 3/16/1993 | PA 604-513 | 16 | 18 |
| All About Tin | 3/16/1993 | PA 604-514 | 13 | 15 |
| All About Tin | 3/16/1993 | PA 604-520 | 10 | 12 |
| All About Tin | 3/16/1993 | PA 604-521 | 7 | 9 |
| All About Tin | 3/16/1993 | PA 604-522 | 4 | 6 |
| Always Ready | 3/16/1993 | PA 604-526 | 1 | 3 |
| Always Ready | 2/2/2006 | PA0001313623 | 1 | 20 |
| Ambition | 2/2/2006 | PA0001313622 | 21 | 30 |
| Ambition | 6/2/1994 | PA 712-451 | 1 | 3 |
| Ambition | 6/2/1994 | PA 712-453 | 7 | 9 |
| Ambition | 6/2/1994 | PA 712-454 | 4 | 6 |
| Ambition | 6/2/1994 | PA 712-465 | 19 | 20 |
| Ambition | 6/2/1994 | PA 712-466 | 16 | 18 |
| Ambition | 6/2/1994 | PA 712-467 | 13 | 15 |
| An Elite's Choice | 6/2/1994 | PA 712-468 | 10 | 12 |
| An Elite's Choice | 5/21/1991 | PA0000519510 | 1 | 3 |
| An Elite's Choice | 5/21/1991 | PA0000519509 | 4 | 6 |
| An Elite's Choice | 5/21/1991 | PA0000519508 | 7 | 9 |
| An Elite's Choice | 5/21/1991 | PA0000519525 | 10 | 12 |
| An Elite's Choice | 5/21/1991 | PA0000519526 | 13 | 15 |
| An Impossible Dream | 5/21/1991 | PA0000519530 | 16 | 18 |
| An Impossible Dream | 9/23/1988 | PA 416-966 | 19 | 20 |
| An Impossible Dream | 9/23/1988 | PA 416-967 | 9 | 10 |
| An Impossible Dream | 9/23/1988 | PA 416-971 | 11 | 12 |
| An Impossible Dream | 9/23/1988 | PA 416-972 | 5 | 6 |
| An Impossible Dream | 9/23/1988 | PA 416-973 | 7 | 8 |
| An Impossible Dream | 9/23/1988 | PA 416-974 | 1 | 2 |
| An Impossible Dream | 9/23/1988 | PA 416-977 | 3 | 4 |
| An Impossible Dream | 9/23/1988 | PA 416-978 | 17 | 18 |
| An Impossible Dream | 9/23/1988 | PA 416-985 | 19 | 20 |
| An Impossible Dream | 9/23/1988 | PA 416-986 | 13 | 14 |
| An Impossible Dream | 6/13/1990 | PA 476-239 | 15 | 16 |
| An Impossible Dream | 6/13/1990 | PA 476-240 | 13 | 16 |
| An Impossible Dream | 6/13/1990 | PA 476-241 | 21 | 24 |
| An Impossible Dream | 6/13/1990 | PA 476-242 | 9 | 12 |
| An Impossible Dream | 6/13/1990 | PA 476-243 | 17 | 20 |
| Ancient Heroes | 6/13/1990 | PA 476-244 | 5 | 8 |
| | 4/15/1996 | PA 789-343 | 1 | 4 |
| | | | 1 | 3 |

| Title | Date | PA Number | | |
|---|---|---|---|---|
| Ancient Heroes | 4/15/1996 | PA 789-344 | 13 | 15 |
| Ancient Heroes | 4/15/1996 | PA 789-346 | 4 | 6 |
| Ancient Heroes | 4/15/1996 | PA 789-347 | 7 | 9 |
| Ancient Heroes | 4/15/1996 | PA 789-465 | 10 | 12 |
| Ancient Heroes | 4/15/1996 | PA 789-466 | 16 | 18 |
| Ancient Heroes | 4/15/1996 | PA 789-474 | 19 | 20 |
| And Yet We Live | 1/18/1989 | PA 406-958 | 33 | 36 |
| And Yet We Live | 1/18/1989 | PA 406-959 | 29 | 32 |
| And Yet We Live | 1/18/1989 | PA 407-200 | 57 | 60 |
| And Yet We Live | 1/18/1989 | PA 407-201 | 25 | 28 |
| And Yet We Live | 1/18/1989 | PA 407-207 | 9 | 12 |
| And Yet We Live | 1/18/1989 | PA 407-208 | 21 | 24 |
| And Yet We Live | 1/18/1989 | PA 407-232 | 37 | 40 |
| And Yet We Live | 1/18/1989 | PA 407-233 | 13 | 16 |
| And Yet We Live | 1/18/1989 | PA 407-236 | 1 | 4 |
| And Yet We Live | 1/18/1989 | PA 407-239 | 53 | 56 |
| And Yet We Live | 1/18/1989 | PA 407-241 | 49 | 52 |
| And Yet We Live | 1/18/1989 | PA 407-242 | 45 | 48 |
| And Yet We Live | 1/18/1989 | PA 407-243 | 5 | 8 |
| And Yet We Live | 1/18/1989 | PA 407-257 | 17 | 20 |
| Angels And Devils | 1/18/1989 | PA 407-317 | 41 | 44 |
| Angel's Call | 8/1/2002 | PA1-103300 | 1 | 20 |
| Angel's Call | 12/23/1992 | PA 594 580 | 10 | 12 |
| Angel's Call | 12/23/1992 | PA 594-465 | 19 | 20 |
| Angel's Call | 12/23/1992 | PA 594-579 | 7 | 9 |
| Angel's Call | 12/23/1992 | PA 594-584 | 1 | 3 |
| Angel's Call | 12/23/1992 | PA 594-588 | 13 | 15 |
| Angel's Call | 12/23/1992 | PA 594-589 | 16 | 18 |
| Angels of Mission | 12/23/1992 | PA 594-591 | 4 | 6 |
| Animal hunt | 5/7/2004 | PA1-246548 | 1 | 20 |
| Anti - Crime Squad | 12/16/1998 | PA 922-509 | 1 | 20 |
| Aqua Heroes | 11/19/1999 | PA 354-229 | 1 | 22 |
| Aqua Heroes | 11/26/2003 | PA 1-206-300 | 1 | 20 |
| Armed Reaction | 11/26/2003 | PA1-206300 | 1 | 20 |
| Armed Reaction II | 12/16/1998 | PA 922-417 | 1 | 20 |
| Armed Reaction II | 6/1/2000 | PA 989-504 | 21 | 32 |
| Armed Reaction III | 6/1/2000 | PA 989-506 | 1 | 20 |
| Armed Reaction III | 10/26/2001 | PA1-063265 | 21 | 32 |
| Armed Reaction IV | 10/26/2001 | PA1-066-133 | 1 | 20 |
| Armed Reaction IV | 12/24/2003 | PA 1-206-322 | 1 | 20 |
| Art Of Being Together | 12/24/2003 | PA 1-206-323 | 21 | 40 |
| Art Of Being Together | 10/20/1993 | PA 673-229 | 1 | 1 |
| Art Of Being Together | 6/2/1994 | PA 691-500 | 4 | 6 |
| Art Of Being Together | 6/2/1994 | PA 691-504 | 13 | 15 |
| Art Of Being Together | 6/2/1994 | PA 691-507 | 10 | 12 |
| Art Of Being Together | 6/2/1994 | PA 691-508 | 7 | 9 |
| Art Of Being Together | 6/2/1994 | PA 691-509 | 1 | 3 |
| Art Of Being Together | 6/2/1994 | PA 691-762 | 16 | 18 |
| As Sure As Fate | 6/2/1994 | PA 691-763 | 19 | 20 |
| At Home With Love | 12/16/1998 | PA 922-419 | 1 | 20 |
| At Point Blank | 1/22/2007 | PA 1-366-439 | 1 | 20 |
| At The Threshold Of An Era | 10/26/2001 | PA1-066132 | 1 | 20 |
| At The Threshold Of An Era | 6/1/2000 | PA 989-495 | 1 | 20 |
| At The Threshold Of An Era | 6/1/2000 | PA 989-496 | 41 | 50 |
| At The Threshold Of An Era II | 6/1/2000 | PA 989-505 | 21 | 40 |
| | 8/28/2000 | PA1-012-296 | 1 | 20 |

| | | | | |
|---|---|---|---|---|
| At The Threshold Of An Era II | | | | |
| At The Threshold Of An Era II | 8/28/2000 | PA1-012-315 | 21 | 40 |
| Au Revoir Shanghai | 8/28/2000 | PA1-012-383 | 41 | 56 |
| Awakening Story, The | 12/11/2006 | PA 1-366-445 | 1 | 20 |
| Awakening Story, The | 12/13/2001 | PA1-072195 | 1 | 20 |
| Awakening, The | 12/13/2001 | PA1-072196 | 21 | 25 |
| Awakening, The | 5/9/1985 | PA 260-393 | 1 | 2 |
| Back To Square One | 10/23/1990 | PA 488-256 | 17 | 20 |
| Back To The Beyond | 7/7/2003 | PA1191641 | 1 | 20 |
| Back To The Beyond | 11/14/1986 | PA 273-471 | 1 | 2 |
| Bar Bender | 2/23/1990 | PA 457-513 | 1 | 1 |
| Battle Against Evil | 6/14/2006 | PA 1-335-389 | 1 | 20 |
| Battle Among The Clans | 1/16/2003 | PA1-124845 | 1 | 20 |
| Battle Among The Clans | 12/11/1985 | PA 268-175 | 1 | 2 |
| Battle Among The Clans | 10/16/1989 | PA 431-839 | 1 | 4 |
| Battle Among The Clans | 10/16/1989 | PA 432-028 | 17 | 20 |
| Battle Among The Clans | 10/16/1989 | PA 432-029 | 5 | 8 |
| Battle Among The Clans | 10/16/1989 | PA 432-035 | 13 | 16 |
| Battle Of The Heart | 10/16/1989 | PA 432-036 | 9 | 12 |
| Battle Of The Heart | 3/28/1990 | PA 462-596 | 5 | 8 |
| Battle Of The Heart | 3/28/1990 | PA 462-597 | 1 | 4 |
| Battle Of The Heart | 3/28/1990 | PA 462-598 | 21 | 24 |
| Battle Of The Heart | 3/28/1990 | PA 462-600 | 13 | 16 |
| Battle Of The Heart | 3/28/1990 | PA 462-601 | 9 | 12 |
| Battle Of The Heart | 3/28/1990 | PA 462-602 | 17 | 20 |
| Battle Of The Heart | 3/28/1990 | PA 462-603 | 29 | 30 |
| Battlefield, The | 3/28/1990 | PA 462-604 | 25 | 28 |
| Be My Guest | 11/14/1986 | PA 273-472 | 1 | 2 |
| Be My Guest | 6/27/1991 | PA 526-099 | 129 | 134 |
| Be My Guest | 6/27/1991 | PA 526-100 | 135 | 140 |
| Be My Guest | 6/27/1991 | PA 526-101 | 117 | 122 |
| Be My Guest | 6/27/1991 | PA 526-104 | 105 | 110 |
| Be My Guest | 6/27/1991 | PA 526-105 | 111 | 116 |
| Be My Guest | 6/27/1991 | PA 526-113 | 123 | 128 |
| Be My Guest | 7/30/1991 | PA 530-072 | 141 | 146 |
| Be My Guest | 9/20/1991 | PA 537-561 | 147 | 152 |
| Be My Guest | 11/15/1991 | PA 545-330 | 19 | 24 |
| Be My Guest | 11/15/1991 | PA 545-332 | 31 | 36 |
| Be My Guest | 11/15/1991 | PA 545-333 | 25 | 30 |
| Be My Guest | 11/15/1991 | PA 545-334 | 13 | 18 |
| Be My Guest | 11/15/1991 | PA 545-335 | 7 | 12 |
| Be My Guest | 7/30/1992 | PA 577-258 | 61 | 66 |
| Be My Guest | 7/30/1992 | PA 577-259 | 67 | 72 |
| Be My Guest | 7/30/1992 | PA 577-260 | 109 | 114 |
| Be My Guest | 7/30/1992 | PA 577-261 | 73 | 78 |
| Be My Guest | 7/30/1992 | PA 577-262 | 85 | 90 |
| Be My Guest | 7/30/1992 | PA 577-263 | 79 | 84 |
| Be My Guest | 7/30/1992 | PA 577-264 | 55 | 60 |
| Be My Guest | 7/30/1992 | PA 577-265 | 127 | 132 |
| Be My Guest | 7/30/1992 | PA 577-266 | 43 | 48 |
| Be My Guest | 7/30/1992 | PA 577-267 | 37 | 42 |
| Be My Guest | 7/30/1992 | PA 577-268 | 49 | 54 |
| Be My Guest | 7/30/1992 | PA 577-269 | 121 | 126 |
| Be My Guest | 7/30/1992 | PA 577-270 | 91 | 96 |
| Be My Guest | 7/30/1992 | PA 577-271 | 115 | 120 |
| Be My Guest | 7/30/1992 | PA 577-272 | 97 | 100 |
| Be My Guest | 7/30/1992 | PA 577-273 | 103 | 108 |

| Title | Date | Reg. No. | | |
|---|---|---|---|---|
| Beastly Beings | | | | |
| Beastly Beings | 1/13/1988 | PA 365-184 | 9 | 10 |
| Beastly Beings | 1/13/1988 | PA 365-185 | 3 | 4 |
| Beastly Beings | 1/13/1988 | PA 365-186 | 1 | 2 |
| Beastly Beings | 1/13/1988 | PA 365-189 | 5 | 6 |
| Beautiful Cooking | 1/13/1988 | PA 365-190 | 7 | 8 |
| Before Dawn | 3/7/2007 | PA 1-354-368 | 1 | 18 |
| Before Dawn | 5/10/1996 | PA 789-822 | 1 | 3 |
| Before Dawn | 5/10/1996 | PA 789-823 | 7 | 9 |
| Before Dawn | 5/10/1996 | PA 789-824 | 4 | 6 |
| Before Dawn | 5/10/1996 | PA 797-051 | 10 | 12 |
| Before Dawn | 5/10/1996 | PA 797-052 | 13 | 15 |
| Before Dawn | 5/10/1996 | PA 797-053 | 16 | 18 |
| Behind Bars | 5/10/1996 | PA 797-056 | 19 | 20 |
| Behind Bars | 10/12/1983 | PA 186-450 | 1 | 2 |
| Behind Silk Curtains | 1/31/1991 | PA 507-668 | 1 | 1 |
| Behind Silk Curtains | 6/30/1988 | PA 416-961 | 5 | 5 |
| Behind Silk Curtains | 6/30/1988 | PA 416-975 | 1 | 2 |
| Behind Silk Curtains | 6/30/1988 | PA 416-976 | 3 | 4 |
| Behind The Beauty | 8/20/2002 | PA 1113384 | 1 | 15 |
| Behind The Fist | 12/30/1997 | PA 871-663 | 1 | 1 |
| Behind The Mask | 12/29/1993 | PA 678-826 | 1 | 1 |
| Being Honest | 8/20/1993 | PA 645-951 | 1 | 1 |
| Being Honest | 8/20/1993 | PA0000645967 | 16 | 18 |
| Being Honest | 7/14/1993 | PA 639-886 | 1 | 3 |
| Being Honest | 8/20/1993 | PA 645-957 | 13 | 15 |
| Being Honest | 8/20/1993 | PA 645-958 | 10 | 12 |
| Being Honest | 8/20/1993 | PA 645-960 | 4 | 6 |
| Being Honest | 8/20/1993 | PA 645-961 | 7 | 9 |
| Being Rich | 8/20/1993 | PA 645-964 | 19 | 20 |
| Being Rich | 6/13/1990 | PA 476-217 | 1 | 4 |
| Being Rich | 6/13/1990 | PA 476-218 | 5 | 8 |
| Being Twins | 6/13/1990 | PA 476-220 | 9 | 12 |
| Being Twins | 12/14/1992 | PA 593-118 | 4 | 6 |
| Being Twins | 12/14/1992 | PA 593-119 | 1 | 3 |
| Being Twins | 12/14/1992 | PA 593-140 | 7 | 9 |
| Being Twins | 12/22/1992 | PA 594-688 | 19 | 20 |
| Being Twins | 12/22/1992 | PA 594-689 | 16 | 18 |
| Being Twins | 12/22/1992 | PA 594-690 | 13 | 15 |
| Beside The Seaside Beside The Sea | 12/22/1992 | PA 594-691 | 10 | 12 |
| Beside The Seaside Beside The Sea | 5/9/1985 | PA 260-386 | 1 | 2 |
| Beside The Seaside Beside The Sea | 2/27/1991 | PA 512-309 | 10 | 12 |
| Beside The Seaside Beside The Sea | 2/27/1991 | PA 512-311 | 7 | 9 |
| Beside The Seaside Beside The Sea | 2/27/1991 | PA 512-312 | 4 | 6 |
| Beside The Seaside Beside The Sea | 2/27/1991 | PA 512-313 | 1 | 3 |
| Beside The Seaside Beside The Sea | 2/28/1991 | PA 512-306 | 19 | 20 |
| Beside The Seaside Beside The Sea | 2/28/1991 | PA 512-307 | 16 | 18 |
| Best Bet | 2/28/1991 | PA 512-308 | 13 | 15 |
| Bet On Best Bet | 5/14/2007 | PA 1-383-517 | 1 | 20 |
| Bet On Best Bet | 7/30/1992 | PA 576-953 | 19 | 20 |
| Bet On Best Bet | 7/30/1992 | PA 576-954 | 16 | 18 |
| Bet On Fate | 7/30/1992 | PA 576-956 | 7 | 9 |
| Bet On Fate | 12/23/1992 | PA 594-467 | 1 | 3 |
| Bet On Fate | 12/23/1992 | PA 594-468 | 4 | 6 |
| Bet On Fate | 12/23/1992 | PA 594-469 | 19 | 20 |
| Bet On Fate | 12/23/1992 | PA 594-470 | 7 | 9 |
| | 12/23/1992 | PA 594-471 | 10 | 12 |

TRUE COPY AS UPDATED ON 5/8/2009

| Title | Date | Registration | | |
|---|---|---|---|---|
| Bet On Fate | | | | |
| Bet On Fate | 12/23/1992 | PA 594-472 | 13 | 15 |
| Betrayal, The | 12/23/1992 | PA 594-473 | 16 | 18 |
| Betrayal, The | 4/21/1989 | PA 412 648 | 1 | 1 |
| Betrayal, The | 6/13/1990 | PA 476-239 | 13 | 16 |
| Betrayal, The | 6/13/1990 | PA 476-240 | 21 | 24 |
| Betrayal, The | 6/13/1990 | PA 476-241 | 9 | 12 |
| Betrayal, The | 6/13/1990 | PA 476-242 | 17 | 20 |
| Betrayal, The | 6/13/1990 | PA 476-243 | 5 | 8 |
| Better Halves | 6/13/1990 | PA 476-244 | 1 | 4 |
| Beware Of Your Bosom Buddies | 8/25/2003 | PA1-152987 | 1 | 20 |
| Beyond Love | 12/7/1984 | PA 240-813 | 1 | 2 |
| Beyond Love | 7/30/1992 | PA 576-399 | 10 | 12 |
| Beyond Love | 7/30/1992 | PA 576-403 | 4 | 6 |
| Beyond Love | 7/30/1992 | PA 576-404 | 7 | 9 |
| Beyond Love | 7/30/1992 | PA 576-405 | 13 | 15 |
| Beyond Trust | 7/30/1992 | PA 576-409 | 1 | 3 |
| Beyond Trust | 7/30/1991 | PA0000529958 | 1 | 3 |
| Beyond Trust | 7/30/1991 | PA 529-960 | 19 | 20 |
| Beyond Trust | 7/30/1991 | PA 529-961 | 7 | 9 |
| Beyond Trust | 7/30/1991 | PA 529-962 | 4 | 6 |
| Beyond Trust | 7/30/1991 | PA 529-963 | 10 | 12 |
| Beyond Trust | 7/30/1991 | PA 529-964 | 13 | 15 |
| Big Big Boss, The | 7/30/1991 | PA 529-965 | 16 | 18 |
| Big Family | 12/7/1984 | PA 240-808 | 1 | 2 |
| Big Family | 1/17/1992 | PA 554-999 | 19 | 21 |
| Big Family | 1/17/1992 | PA 555-000 | 1 | 3 |
| Big Family | 1/17/1992 | PA 555-003 | 22 | 24 |
| Big Family | 1/17/1992 | PA 555-006 | 16 | 18 |
| Big Family | 1/17/1992 | PA 555-007 | 13 | 15 |
| Big Family | 1/17/1992 | PA 555-008 | 10 | 12 |
| Big Family | 1/17/1992 | PA 555-012 | 7 | 9 |
| Big Family | 1/17/1992 | PA 555-013 | 4 | 6 |
| Big Family | 1/17/1992 | PA 555-015 | 25 | 27 |
| Big Little Man | 1/17/1992 | PA 555-016 | 28 | 30 |
| Big Little Man | 3/16/1993 | PA 604-511 | 1 | 3 |
| Big Little Man | 3/16/1993 | PA 604-512 | 4 | 6 |
| Big Little Man | 3/16/1993 | PA 604-515 | 10 | 13 |
| Bing Kuen | 3/16/1993 | PA 604-518 | 7 | 9 |
| Bing Kuen | 5/1/1989 | PA 457-317 | 1 | 4 |
| Bing Kuen | 5/1/1989 | PA 457-318 | 5 | 8 |
| Bing Kuen | 5/1/1989 | PA 457-319 | 9 | 12 |
| Bing Kuen | 5/1/1989 | PA 457-320 | 13 | 16 |
| Bird Of Prey, The | 5/1/1989 | PA 457-321 | 17 | 20 |
| Biter Bitten, The | 8/25/2003 | PA1-153000 | 1 | 1 |
| Black Bird, The | 6/4/2006 | PA 1-335-391 | 1 | 20 |
| Black Sabre, The | 12/11/1995 | PA 777-592 | 1 | 1 |
| Black Sabre, The | 5/9/1985 | PA 260-393 | 1 | 2 |
| Black Sabre, The | 3/28/1990 | PA 462-415 | 21 | 24 |
| Black Sabre, The | 3/28/1990 | PA 462-416 | 17 | 20 |
| Black Sabre, The | 3/28/1990 | PA 462-417 | 13 | 16 |
| Black Sabre, The | 3/28/1990 | PA 462-442 | 9 | 12 |
| Black Sabre, The | 3/28/1990 | PA 462-443 | 5 | 8 |
| Blade Heart | 3/28/1990 | PA 462-444 | 1 | 4 |
| Blade Heart | 9/28/2004 | PA0001242732 | 1 | 20 |
| Blood and Iron | 9/28/2004 | PA1-242726 | 21 | 37 |
| | 4/4/1991 | PA0000530152 | 7 | 9 |

TVB COPYRIGHTS UPDATED on 5/6/2009

| Title | Date | Reg. No. | | |
|---|---|---|---|---|
| Blood and Iron | | | | |
| Blood and Iron | 4/4/1991 | PA 530 154 | 1 | 3 |
| Blood and Iron | 4/4/1991 | PA 530-147 | 13 | 15 |
| Blood and Iron | 4/4/1991 | PA 530-151 | 10 | 12 |
| Blood Brothers | 4/4/1991 | PA 530-153 | 4 | 6 |
| Blood Hounds, The | 11/15/1991 | PA 547-084 | 1 | 1 |
| Blood Hounds, The | 10/23/1990 | PA0000487798 | 1 | 4 |
| Blood Hounds, The | 10/23/1990 | PA0000487799 | 5 | 8 |
| Blood Hounds, The | 10/23/1990 | PA0000487800 | 9 | 12 |
| Blood Hounds, The | 10/23/1990 | PA0000487801 | 13 | 16 |
| Blood Hounds, The | 10/23/1990 | PA0000487802 | 17 | 20 |
| Blood Hounds, The | 10/23/1990 | PA0000487803 | 21 | 24 |
| Blood Of Good And Evil | 2/23/1991 | PA 457-513 | 1 | 1 |
| Blood Of Good And Evil | 10/23/1990 | PA0000487744 | 1 | 4 |
| Blood Of Good And Evil | 10/23/1990 | PA0000487745 | 5 | 8 |
| Blood Of Good And Evil | 10/23/1990 | PA0000487746 | 9 | 12 |
| Blood Of Good And Evil | 10/23/1990 | PA0000487743 | 13 | 16 |
| Blood Of Good And Evil | 10/23/1990 | PA0000487742 | 17 | 20 |
| Blood Of Good And Evil | 10/23/1990 | PA0000487741 | 21 | 24 |
| Blood Of Good And Evil | 10/23/1990 | PA0000487739 | 25 | 28 |
| Blood Of Good And Evil | 10/23/1990 | PA0000487738 | 29 | 32 |
| Blood Of Good And Evil | 10/23/1990 | PA0000487737 | 33 | 36 |
| Blood Of Good And Evil | 10/23/1990 | PA0000487736 | 37 | 40 |
| Blood Of Good And Evil | 10/23/1990 | PA0000487740 | 41 | 44 |
| Blood-Stained Intrigue, The | 10/23/1990 | PA0000487735 | 45 | 48 |
| Blood-Stained Intrigue, The | 12/11/1985 | PA 268-175 | 1 | 2 |
| Bold Ones, The | 10/31/1986 | PA 304-145 | 1 | 2 |
| Bold Ones, The | 2/27/1986 | PA 291-858 | 1 | 2 |
| Book & Sword, Gratitude and Revenge | 11/14/1986 | PA 273-472 | 1 | 2 |
| Book & Sword, Gratitude and Revenge | 12/12/2002 | PA0001122119 | 1 | 2 |
| Book & Sword, Gratitude and Revenge | 7/22/2003 | PA0001152992 | 1 | 46 |
| Boom Boom Ba | 8/20/1996 | PA0000807820 | 1 | 32 |
| Born To Be A King | | Pending | 1 | 30 |
| Born To Be A King | 3/14/1988 | PA 374-674 | 1 | 2 |
| Born To Be A King | 3/14/1988 | PA 374-675 | 5 | 6 |
| Born To Be A King | 3/14/1988 | PA 374-676 | 3 | 4 |
| Born To Be A King | 3/14/1988 | PA 374-677 | 9 | 10 |
| Born To Be A King | 3/14/1988 | PA 374-678 | 7 | 8 |
| Born To Be A King | 3/14/1988 | PA 374-679 | 13 | 14 |
| Born To Be A King | 3/14/1988 | PA 374-680 | 11 | 12 |
| Born To Be A King | 3/14/1988 | PA 374-681 | 17 | 18 |
| Born To Be A King | 3/14/1988 | PA 374-682 | 15 | 16 |
| Born To Be A King | 6/30/1988 | PA 416-961 | 5 | 5 |
| Born To Be A King | 6/30/1988 | PA 416-975 | 1 | 2 |
| Brave Squad, The | 6/30/1988 | PA 416-976 | 3 | 4 |
| Breaking Point, The | 12/11/1985 | PA 268-177 | 1 | 2 |
| Breaking Point, The | 9/3/1991 | PA 536-674 | 19 | 21 |
| Breaking Point, The | 9/3/1991 | PA 536-675 | 16 | 18 |
| Breaking Point, The | 9/3/1991 | PA 536-676 | 28 | 30 |
| Breaking Point, The | 9/3/1991 | PA 536-677 | 25 | 27 |
| Breaking Point, The | 9/3/1991 | PA 536-679 | 22 | 24 |
| Breaking Point, The | 9/3/1991 | PA 536-680 | 13 | 15 |
| Breaking Point, The | 9/3/1991 | PA 536-681 | 10 | 12 |
| Breaking Point, The | 9/3/1991 | PA 536-682 | 7 | 9 |
| Breaking Point, The | 9/3/1991 | PA 536-683 | 4 | 6 |
| Breaking Point, The | 9/3/1991 | PA 536-774 | 31 | 33 |
| Breaking Point, The | 9/3/1991 | PA 536-775 | 34 | 36 |

| Title | Date | Number | | |
|---|---|---|---|---|
| Breaking Point, The | 9/3/1991 | PA 536-776 | 37 | 40 |
| Breaking Point, The | 9/3/1991 | PA 536-777 | 1 | 3 |
| Brink of Law, The | 3/7/2007 | PA 1-354-367 | 1 | 20 |
| Brink of Law, The | 3/7/2007 | PA 1-354-301 | 20 | 25 |
| Broadcast Life | 6/22/2001 | PA1-047068 | 1 | 20 |
| Broadcast Life | 6/22/2001 | PA1-050975 | 61 | 80 |
| Broadcast Life | 6/22/2001 | PA1-050976 | 81 | 102 |
| Broadcast Life | 6/22/2001 | PA1-050977 | 21 | 40 |
| Broadcast Life | 6/22/2001 | PA1-050978 | 41 | 60 |
| Broken Thread, The | 2/2/1982 | PA 127-099 | 1 | 1 |
| Broken Thread, The | 2/2/1982 | PA 127-100 | 2 | 2 |
| Broken Thread, The | 2/2/1982 | PA 127-101 | 3 | 3 |
| Broken Thread, The | 2/2/1982 | PA 127-102 | 4 | 4 |
| Broken Thread, The | 2/2/1982 | PA 127-103 | 5 | 5 |
| Broken Thread, The | 2/2/1982 | PA 127-104 | 6 | 6 |
| Broken Thread, The | 2/2/1982 | PA 127-105 | 7 | 7 |
| Broken Thread, The | 2/2/1982 | PA 127-106 | 8 | 8 |
| Broken Thread, The | 2/2/1982 | PA 127-107 | 9 | 9 |
| Broken Thread, The | 2/2/1982 | PA 127-108 | 10 | 10 |
| Broken Thread, The | 2/2/1982 | PA 127-109 | 11 | 11 |
| Broken Thread, The | 2/2/1982 | PA 127-110 | 12 | 12 |
| Broken Thread, The | 2/2/1982 | PA 127-111 | 13 | 13 |
| Broken Thread, The | 2/2/1982 | PA 127-112 | 14 | 14 |
| Broken Thread, The | 2/2/1982 | PA 127-113 | 15 | 15 |
| Broken Thread, The | 2/2/1982 | PA 127-114 | 16 | 16 |
| Broken Thread, The | 2/2/1982 | PA 127-115 | 17 | 17 |
| Broken Thread, The | 2/2/1982 | PA 127-116 | 18 | 18 |
| Broken Thread, The | 2/2/1982 | PA 127-117 | 19 | 19 |
| Broken Thread, The | 2/2/1982 | PA 127-118 | 20 | 20 |
| Bronze Teeth II | 11/13/2002 | PA1-119554 | 21 | 43 |
| Bronze Teeth II | 11/13/2002 | PA1-122193 | 1 | 20 |
| Brother Cry For Me | 7/30/1991 | PA 529-959 | 1 | 3 |
| Brother Cry For Me | 9/3/1991 | PA 536-773 | 19 | 20 |
| Brother Cry For Me | 9/3/1991 | PA 536-778 | 4 | 6 |
| Brother Cry For Me | 9/3/1991 | PA 536-779 | 7 | 9 |
| Brother Cry For Me | 9/3/1991 | PA 536-780 | 10 | 12 |
| Brother Cry For Me | 9/3/1991 | PA 536-781 | 13 | 15 |
| Brother Cry For Me | 9/3/1991 | PA 536-782 | 16 | 18 |
| Brothers | 12/7/1984 | PA 240-807 | 1 | 2 |
| Brothers Under The Skin | 4/25/1986 | PA 288-699 | 1 | 2 |
| Brothers Under The Skin | 4/21/1989 | PA 412 648 | 1 | 1 |
| Buddha's Magic Palm | 4/6/1987 | PA 355-154 | 1 | 2 |
| Buddha's Magic Palm | 3/28/1990 | PA 462-415 | 21 | 24 |
| Buddha's Magic Palm | 3/28/1990 | PA 462-416 | 17 | 20 |
| Buddha's Magic Palm | 3/28/1990 | PA 462-417 | 13 | 16 |
| Buddha's Magic Palm | 3/28/1990 | PA 462-442 | 9 | 12 |
| Buddha's Magic Palm | 3/28/1990 | PA 462-443 | 5 | 8 |
| Buddha's Magic Palm | 3/28/1990 | PA 462-444 | 1 | 4 |
| Buddhism Palm Strikes Back, The | 7/14/1993 | PA 639-884 | 4 | 6 |
| Buddhism Palm Strikes Back, The | 7/14/1993 | PA 639-885 | 1 | 3 |
| Buddhism Palm Strikes Back, The | 8/20/1993 | PA 645-788 | 19 | 20 |
| Buddhism Palm Strikes Back, The | 8/20/1993 | PA 645-789 | 10 | 12 |
| Buddhism Palm Strikes Back, The | 8/20/1993 | PA 645-790 | 16 | 18 |
| Buddhism Palm Strikes Back, The | 8/20/1993 | PA 645-791 | 13 | 15 |
| Buddhism Palm Strikes Back, The | 8/20/1993 | PA 645-808 | 7 | 9 |
| Building Blocks Of Life, The | 1/31/2008 | PA 1-02-241 | 1 | 20 |

| Title | Date | Reg. No. | | |
|---|---|---|---|---|
| Bund I, The | 7/28/1983 | PA 178-751 | 1 | 1 |
| Bund I, The | 7/28/1983 | PA 178-752 | 2 | 20 |
| Bund Series II, The | 2/2/1982 | PA 127-039 | 1 | 1 |
| Bund Series II, The | 2/2/1982 | PA 127-040 | 2 | 2 |
| Bund Series II, The | 2/2/1982 | PA 127-041 | 3 | 3 |
| Bund Series II, The | 2/2/1982 | PA 127-042 | 4 | 4 |
| Bund Series II, The | 2/2/1982 | PA 127-043 | 5 | 5 |
| Bund Series II, The | 2/2/1982 | PA 127-044 | 6 | 6 |
| Bund Series II, The | 2/2/1982 | PA 127-045 | 7 | 7 |
| Bund Series II, The | 2/2/1982 | PA 127-046 | 8 | 8 |
| Bund Series II, The | 2/2/1982 | PA 127-047 | 9 | 9 |
| Bund Series II, The | 2/2/1982 | PA 127-048 | 10 | 10 |
| Bund Series II, The | 2/2/1982 | PA 127-049 | 11 | 11 |
| Bund Series II, The | 2/2/1982 | PA 127-050 | 12 | 12 |
| Bund Series II, The | 2/2/1982 | PA 127-051 | 13 | 13 |
| Bund Series II, The | 2/2/1982 | PA 127-052 | 14 | 14 |
| Bund Series II, The | 2/2/1982 | PA 127-053 | 15 | 15 |
| Bund Series II, The | 2/2/1982 | PA 127-054 | 16 | 16 |
| Bund Series II, The | 2/2/1982 | PA 127-055 | 17 | 17 |
| Bund Series II, The | 2/2/1982 | PA 127-056 | 18 | 18 |
| Bund Series II, The | 2/2/1982 | PA 127-057 | 19 | 19 |
| Burden Of Proof | 2/2/1982 | PA 127-058 | 20 | 20 |
| Burning Flame | 9/19/1994 | PA 719-129 | 1 | 1 |
| Burning Flame | 1/13/1999 | PA 923-704 | 21 | 43 |
| Burning Flame II | 1/13/1999 | PA 923-709 | 1 | 20 |
| Burning Flame II | 8/1/2002 | PA1-103303 | 1 | 20 |
| C.I.B. Files | 8/1/2002 | PA1-103311 | 21 | 35 |
| Call Me Scoundrel | 3/21/2007 | PA0001383518 | 1 | 20 |
| Can Anybody Help | 10/22/1992 | PA 589 811 | 1 | 1 |
| Can't Stop Loving You | 4/24/1984 | PA 207-580 | 1 | 2 |
| Catch Me Now | 9/15/1994 | PA 719-046 | 1 | 1 |
| Challenge of Life, The | 6/23/2008 | PA0001622031 | 1 | 20 |
| Challenge of Life, The | 1/31/1991 | PA 511-525 | 28 | 30 |
| Challenge of Life, The | 1/31/1991 | PA 511-526 | 22 | 24 |
| Challenge of Life, The | 1/31/1991 | PA 511-527 | 25 | 27 |
| Challenge of Life, The | 1/31/1991 | PA 511-528 | 13 | 15 |
| Challenge of Life, The | 1/31/1991 | PA 511-529 | 19 | 21 |
| Challenge of Life, The | 1/31/1991 | PA 511-530 | 16 | 18 |
| Challenge of Life, The | 1/31/1991 | PA 511-531 | 7 | 9 |
| Challenge of Life, The | 1/31/1991 | PA 511-532 | 10 | 12 |
| Challenge of Life, The | 1/31/1991 | PA 511-533 | 1 | 3 |
| Change Of Time, The | 1/31/1991 | PA 511-534 | 4 | 6 |
| Change Of Time, The | 4/13/1992 | PA 561-323 | 37 | 40 |
| Change Of Time, The | 4/13/1992 | PA 561-324 | 31 | 33 |
| Change Of Time, The | 4/13/1992 | PA 561-325 | 22 | 24 |
| Change Of Time, The | 4/13/1992 | PA 561-326 | 34 | 36 |
| Change Of Time, The | 4/13/1992 | PA 561-327 | 28 | 30 |
| Change Of Time, The | 4/13/1992 | PA 561-388 | 25 | 27 |
| Change Of Time, The | 4/13/1992 | PA 567-310 | 19 | 21 |
| Change Of Time, The | 4/13/1992 | PA 567-967 | 16 | 18 |
| Change Of Time, The | 4/13/1992 | PA 567-968 | 13 | 15 |
| Change Of Time, The | 4/13/1992 | PA 567-969 | 10 | 12 |
| Change Of Time, The | 4/13/1992 | PA 567-970 | 7 | 9 |
| Change Of Time, The | 4/13/1992 | PA 567-971 | 4 | 6 |
| Changing Partners | 4/13/1992 | PA 567-972 | 1 | 3 |
| | 5/8/1986 | PA 290-538 | 1 | 2 |

Case 1:09-cv-02426-CBA-CLP   Document 1   Filed 06/09/09   Page 57 of 73

| | | | | |
|---|---|---|---|---|
| Changing Partners | 10/31/1986 | PA 304-145 | 1 | 2 |
| Charm Beneath, The | 1/24/2006 | PA 1-313-639 | 1 | 20 |
| Charm Beneath, The | 1/24/2006 | PA 1-313-816 | 21 | 30 |
| Chase For Glory | 9/15/1994 | PA 719-047 | 1 | 1 |
| Cherished Moments | 8/17/1990 | PA 480-753 | 1 | 4 |
| Cherished Moments | 8/17/1990 | PA 480-755 | 5 | 8 |
| Cherished Moments | 8/17/1990 | PA 480-756 | 9 | 12 |
| Cherished Moments | 8/17/1990 | PA 480-757 | 13 | 16 |
| Cherished Moments | 8/17/1990 | PA 480-758 | 17 | 20 |
| Cherished Moments | 8/17/1990 | PA 480-759 | 21 | 24 |
| Ching Emperor | 9/19/1994 | PA 714-045 | 1 | 1 |
| Ching Emperor | 4/11/1995 | PA 697-494 | 19 | 20 |
| Ching Emperor | 4/11/1995 | PA 697-589 | 1 | 3 |
| Ching Emperor | 4/11/1995 | PA 697-592 | 16 | 18 |
| Ching Emperor | 4/11/1995 | PA 697-600 | 7 | 9 |
| Ching Emperor | 4/11/1995 | PA 697-601 | 4 | 6 |
| Ching Emperor | 4/11/1995 | PA 697-602 | 10 | 12 |
| Ching Emperor | 4/11/1995 | PA 697-603 | 13 | 15 |
| Chor Lau Heung 2001 | 1/15/2002 | PA1-072086 | 21 | 40 |
| Chor Lau Heung 2001 | 1/15/2002 | PA1-072090 | 1 | 20 |
| Chord To Victory, The | 10/20/1993 | PA 667-156 | 19 | 20 |
| Chord To Victory, The | 10/20/1993 | PA 667-157 | 16 | 18 |
| Chord To Victory, The | 10/20/1993 | PA 667-158 | 13 | 15 |
| Chord To Victory, The | 10/20/1993 | PA 667-159 | 10 | 12 |
| Chord To Victory, The | 10/20/1993 | PA 667-160 | 4 | 6 |
| Chord To Victory, The | 10/20/1993 | PA 667-164 | 7 | 9 |
| Chun Man Kung Cheun Ki | 2/27/1986 | PA 291-858 | 1 | 3 |
| Chun Man Kung Cheun Ki | 3/28/1990 | PA 462-762 | 1 | 2 |
| Chun Man Kung Cheun Ki | 3/28/1990 | PA 462-763 | 9 | 12 |
| Chun Man Kung Cheun Ki | 3/28/1990 | PA 462-764 | 5 | 8 |
| Chun Man Kung Cheun Ki | 3/28/1990 | PA 462-765 | 17 | 20 |
| Chun Man Kung Cheun Ki | 3/28/1990 | PA 462-766 | 13 | 16 |
| Chun Man Kung Cheun Ki | 3/28/1990 | PA 462-767 | 21 | 24 |
| Chut Toi Sheung Kiu | 3/14/1988 | PA 374-674 | 1 | 4 |
| Chut Toi Sheung Kiu | 3/14/1988 | PA 374-675 | 1 | 2 |
| Chut Toi Sheung Kiu | 3/14/1988 | PA 374-676 | 5 | 6 |
| Chut Toi Sheung Kiu | 3/14/1988 | PA 374-677 | 3 | 4 |
| Chut Toi Sheung Kiu | 3/14/1988 | PA 374-678 | 9 | 10 |
| Chut Toi Sheung Kiu | 3/14/1988 | PA 374-679 | 7 | 8 |
| Chut Toi Sheung Kiu | 3/14/1988 | PA 374-680 | 13 | 14 |
| Chut Toi Sheung Kiu | 3/14/1988 | PA 374-681 | 11 | 12 |
| Chut Toi Sheung Kiu | 3/14/1988 | PA 374-682 | 17 | 18 |
| Class of '93 | 5/2/2003 | PA1-129796 | 15 | 16 |
| Class of '93 | 2/8/1993 | PA 600-628 | 1 | 20 |
| Class of '93 | 2/12/1993 | PA 602-855 | 1 | 6 |
| Class of '93 | 2/18/1993 | PA 602-830 | 13 | 18 |
| Class of '93 | 2/18/1993 | PA 602-831 | 19 | 24 |
| Class of '93 | 2/18/1993 | PA 602-880 | 7 | 12 |
| Class of '93 | 5/26/1993 | PA 617-112 | 25 | 30 |
| Class of '93 | 5/26/1993 | PA 617-250 | 43 | 48 |
| Class of '93 | 5/26/1993 | PA 617-255 | 49 | 54 |
| Class of '93 | 5/26/1993 | PA 617-256 | 31 | 36 |
| Class of '93 | 5/26/1993 | PA 617-257 | 37 | 42 |
| Class of '93 | 7/14/1993 | PA 639-887 | 55 | 60 |
| Class of '93 | 8/20/1993 | PA 645-792 | 67 | 72 |

| Title | Date | Reg No | | |
|---|---|---|---|---|
| Class of '93 | | | | |
| Class of '93 | 8/20/1993 | PA 645-793 | 73 | 78 |
| Class of '93 | 8/20/1993 | PA 645-794 | 61 | 66 |
| Class of '93 | 8/20/1993 | PA 646-004 | 85 | 90 |
| Class of '93 | 8/20/1993 | PA 646-008 | 79 | 84 |
| Class of '93 | 8/20/1993 | PA 646-010 | 97 | 100 |
| Class of '93 | 8/20/1993 | PA 646-014 | 91 | 96 |
| Class of '93 | 8/20/1993 | PA 646-015 | 109 | 114 |
| Class of '93 | 8/20/1993 | PA 646-017 | 103 | 108 |
| Class Of Disobedience | 8/20/1993 | PA 646-004 | 115 | 120 |
| Class of Distinction | 4/30/1997 | PA 835-225 | 1 | 1 |
| Class of Distinction | 4/11/1995 | PA 697-537 | 1 | 3 |
| Class of Distinction | 4/11/1995 | PA 697-575 | 4 | 6 |
| Class of Distinction | 4/11/1995 | PA 697-577 | 10 | 12 |
| Class of Distinction | 4/11/1995 | PA 697-578 | 7 | 9 |
| Class of Distinction | 4/11/1995 | PA 697-579 | 13 | 15 |
| Class of Distinction | 4/11/1995 | PA 697-581 | 19 | 20 |
| Clones, The | 4/11/1995 | PA 697-582 | 16 | 18 |
| Clones, The | 4/24/1984 | PA 207-573 | 1 | 2 |
| Cold Blood Warm Heart | 4/25/1986 | PA 288-699 | 1 | 2 |
| Cold Blood Warm Heart | 4/1/1996 | PA 778-906 | 4 | 6 |
| Cold Blood Warm Heart | 4/1/1996 | PA 778-907 | 1 | 3 |
| Cold Blood Warm Heart | 4/1/1996 | PA 778-912 | 10 | 12 |
| Cold Blood Warm Heart | 4/1/1996 | PA 778-913 | 7 | 9 |
| Cold Blood Warm Heart | 4/1/1996 | PA 778-919 | 16 | 18 |
| Cold Blood Warm Heart | 4/1/1996 | PA 778-920 | 13 | 15 |
| Cold Blood Warm Heart | 4/1/1996 | PA 789-850 | 25 | 27 |
| Cold Blood Warm Heart | 4/1/1996 | PA 789-851 | 28 | 30 |
| Cold Blood Warm Heart | 4/1/1996 | PA 789-856 | 19 | 21 |
| Cold Blood Warm Heart | 4/1/1996 | PA 789-857 | 22 | 24 |
| Cold Blood Warm Heart | 5/10/1996 | PA 793-101 | 43 | 45 |
| Cold Blood Warm Heart | 5/10/1996 | PA 793-102 | 46 | 48 |
| Cold Blood Warm Heart | 5/10/1996 | PA 793-103 | 49 | 51 |
| Cold Blood Warm Heart | 5/10/1996 | PA 793-104 | 37 | 39 |
| Cold Blood Warm Heart | 5/10/1996 | PA 793-105 | 40 | 42 |
| Cold Blood Warm Heart | 5/10/1996 | PA 793-107 | 31 | 33 |
| Cold Blood Warm Heart | 5/10/1996 | PA 793-108 | 34 | 36 |
| Cold Blood Warm Heart | 5/10/1996 | PA 793-109 | 52 | 54 |
| Cold Blood Warm Heart | 6/6/1996 | PA 793-491 | 64 | 65 |
| Cold Blood Warm Heart | 6/6/1996 | PA 793-497 | 55 | 57 |
| Cold Blood Warm Heart | 6/6/1996 | PA 793-500 | 58 | 60 |
| Colorful Life | 6/6/1996 | PA 793-501 | 61 | 63 |
| Colourful Life | 3/30/2001 | PA1-039040 | 1 | 20 |
| Commandments, The | 3/30/2001 | PA 1039040 | 1 | 20 |
| Commandments, The | 7/30/1992 | PA 576-431 | 1 | 3 |
| Commandments, The | 7/30/1992 | PA 576-432 | 7 | 9 |
| Commandments, The | 7/30/1992 | PA 576-433 | 13 | 15 |
| Commandments, The | 7/30/1992 | PA 576-434 | 10 | 12 |
| Commandments, The | 7/30/1992 | PA 576-435 | 16 | 18 |
| Commandments, The | 7/30/1992 | PA 576-436 | 19 | 20 |
| Condo, The | 7/30/1992 | PA 576-439 | 4 | 6 |
| Condor Heroes 95, The | 11/14/1986 | PA 274-338 | 1 | 2 |
| Condor Heroes 95, The | 10/19/1995 | PA 762-134 | 19 | 21 |
| Condor Heroes 95, The | 10/19/1995 | PA 762-136 | 4 | 6 |
| Condor Heroes 95, The | 10/19/1995 | PA 762-137 | 1 | 3 |
| Condor Heroes 95, The | 10/19/1995 | PA 762-143 | 7 | 9 |
| Condor Heroes 95, The | 10/19/1995 | PA 762-144 | 13 | 15 |

TVB COPYRIGHTS DOCUMENT UPDATED 06/02/2009

| Title | Date | Registration | | |
|---|---|---|---|---|
| Condor Heroes 95, The | 10/19/1995 | PA 762-145 | 10 | 12 |
| Condor Heroes 95, The | 10/19/1995 | PA 762-146 | 25 | 27 |
| Condor Heroes 95, The | 10/19/1995 | PA 762-147 | 22 | 24 |
| Condor Heroes 95, The | 10/19/1995 | PA 762-148 | 16 | 18 |
| Condor Heroes 95, The | 10/19/1995 | PA 762-149 | 28 | 30 |
| Condor Heroes Return, The | 1/3/1994 | PA 664-497 | 16 | 18 |
| Condor Heroes Return, The | 1/3/1994 | PA 664-498 | 7 | 9 |
| Condor Heroes Return, The | 1/3/1994 | PA 673-576 | 19 | 20 |
| Condor Heroes Return, The | 1/3/1994 | PA 673-577 | 13 | 15 |
| Condor Heroes Return, The | 1/3/1994 | PA 673-579 | 4 | 6 |
| Condor Heroes Return, The | 1/3/1994 | PA 673-583 | 1 | 3 |
| Confidence Men, The | 1/3/1994 | PA 673-696 | 10 | 12 |
| Confidence Men, The | 12/27/1991 | PA0000550921 | 1 | 3 |
| Confidence Men, The | 12/27/1991 | PA 536-768 | 4 | 6 |
| Confidence Men, The | 12/27/1991 | PA 550-926 | 7 | 9 |
| Confidence Men, The | 12/27/1991 | PA 550-925 | 10 | 12 |
| Confidence Men, The | 12/27/1991 | PA 550-922 | 13 | 15 |
| Confidence Men, The | 12/27/1991 | PA0000550914 | 16 | 18 |
| Conqueror's Story, The | 12/27/1991 | PA 553-801 | 19 | 20 |
| Conqueror's Story, The | 2/3/2005 | PA 1264761 | 1 | 20 |
| Conquest, The | 2/3/2005 | PA 1-264-565 | 21 | 30 |
| Conscience | | Pending | 1 | 42 |
| Conscience | 6/2/1994 | PA 691-690 | 16 | 18 |
| Conscience | 6/2/1994 | PA 695-033 | 7 | 9 |
| Conscience | 6/2/1994 | PA 695-034 | 10 | 12 |
| Conscience | 6/2/1994 | PA 695-035 | 19 | 21 |
| Conscience | 6/2/1994 | PA 695-037 | 22 | 24 |
| Conscience | 6/2/1994 | PA 695-038 | 1 | 3 |
| Conscience | 6/2/1994 | PA 695-043 | 4 | 6 |
| Conscience | 6/2/1994 | PA 710-524 | 25 | 27 |
| Conscience | 6/2/1994 | PA 710-526 | 13 | 15 |
| Conspiracy Of The Eunuch | 6/2/1994 | PA 710-531 | 28 | 30 |
| Conspiracy Of The Eunuch | 7/14/1993 | PA 639-900 | 10 | 12 |
| Conspiracy Of The Eunuch | 7/14/1993 | PA 639-901 | 19 | 20 |
| Conspiracy Of The Eunuch | 7/14/1993 | PA 639-902 | 16 | 18 |
| Conspiracy Of The Eunuch | 7/14/1993 | PA 639-903 | 13 | 15 |
| Conspiracy Of The Eunuch | 2/28/1994 | PA 683-400 | 1 | 3 |
| Conspiracy Of The Eunuch | 2/28/1994 | PA 683-408 | 19 | 20 |
| Conspiracy Of The Eunuch | 2/28/1994 | PA 683-423 | 16 | 18 |
| Conspiracy Of The Eunuch | 2/28/1994 | PA 683-424 | 13 | 15 |
| Conspiracy Of The Eunuch | 2/28/1994 | PA 683-425 | 10 | 12 |
| Conspiracy Of The Eunuch | 2/28/1994 | PA 683-426 | 7 | 9 |
| Conspiracy, The | 2/28/1994 | PA 683-427 | 4 | 6 |
| Conspiracy, The | 1/13/1988 | PA 364-686 | 17 | 18 |
| Conspiracy, The | 1/13/1988 | PA 364-687 | 15 | 16 |
| Conspiracy, The | 1/13/1988 | PA 364-688 | 13 | 14 |
| Conspiracy, The | 1/13/1988 | PA 364-689 | 3 | 4 |
| Conspiracy, The | 1/13/1988 | PA 364-690 | 1 | 2 |
| Conspiracy, The | 1/13/1988 | PA 364-691 | 7 | 8 |
| Conspiracy, The | 1/13/1988 | PA 364-692 | 5 | 6 |
| Conspiracy, The | 1/13/1988 | PA 364-697 | 11 | 12 |
| Cop Story, The | 1/13/1988 | PA 364-698 | 9 | 10 |
| Cop Story, The | 1/18/1991 | PA 511-426 | 17 | 20 |
| Cop Story, The | 1/18/1991 | PA 511-427 | 21 | 24 |
| Cop Story, The | 1/18/1991 | PA 511-430 | 29 | 30 |
| Cop Story, The | 1/18/1991 | PA 511-431 | 13 | 16 |

TVB COPYRIGHTS UPDATED  Exhibit 2

| | | | | |
|---|---|---|---|---|
| Cop Story, The | | | | |
| Cop Story, The | 1/18/1991 | PA 511-432 | 9 | 12 |
| Corner Of Con Man | 1/18/1991 | PA 511-433 | 5 | 8 |
| Corner Of Con Man | 3/18/1997 | PA 832-728 | 19 | 20 |
| Corner Of Con Man | 3/18/1997 | PA 832-729 | 16 | 18 |
| Corner Of Con Man | 3/18/1997 | PA 832-730 | 13 | 15 |
| Corner Of Con Man | 3/18/1997 | PA 832-732 | 10 | 12 |
| Corner Of Con Man | 3/18/1997 | PA 832-733 | 7 | 9 |
| Corner Of Con Man | 3/18/1997 | PA 832-734 | 4 | 6 |
| Corruption Doesn't Pay | 3/18/1997 | PA 832-735 | 1 | 3 |
| Corruption Doesn't Pay | 8/25/1995 | PA 704-127 | 13 | 15 |
| Corruption Doesn't Pay | 8/25/1995 | PA 704-128 | 10 | 12 |
| Corruption Doesn't Pay | 8/25/1995 | PA 704-129 | 19 | 20 |
| Corruption Doesn't Pay | 8/25/1995 | PA 704-130 | 16 | 18 |
| Corruption Doesn't Pay | 8/25/1995 | PA 704-131 | 7 | 9 |
| Corruption Doesn't Pay | 8/25/1995 | PA 704-161 | 4 | 6 |
| Country Spirit | 8/25/1995 | PA 704-162 | 1 | 3 |
| Country Spirit | 1/29/2002 | PA1-074510 | 1 | 20 |
| Couples, The | 1/29/2002 | PA1-074511 | 21 | 40 |
| Crime and Passion | 6/13/2003 | PA1-156522 | 1 | 8 |
| Crime and Passion | 6/2/1994 | PA 710-533 | 13 | 15 |
| Crime and Passion | 6/2/1994 | PA 710-538 | 16 | 18 |
| Crime and Passion | 6/2/1994 | PA 710-540 | 19 | 20 |
| Crime and Passion | 6/2/1994 | PA 710-541 | 7 | 9 |
| Crime and Passion | 6/2/1994 | PA 710-543 | 10 | 12 |
| Crime and Passion | 6/2/1994 | PA 710-544 | 4 | 6 |
| Crime Fighters | 6/2/1994 | PA 710-545 | 1 | 3 |
| Crime Fighters | 4/12/1993 | PA0000608021 | 7 | 9 |
| Crime Fighters | 2/22/1993 | PA0000602847 | 4 | 6 |
| Crime Fighters | 2/22/1993 | PA 602-816 | 1 | 3 |
| Crime Fighters | 2/22/1993 | PA 602-846 | 10 | 12 |
| | 2/22/1993 | PA 602-848 | 13 | 15 |
| | 2/18/1993 | PA0000602829 | 16 | 18 |
| Crime File, The | 2/18/1993 | PA0000602820 | 19 | 20 |
| Crime File, The | 10/17/1991 | PA0000542108 | 1 | 3 |
| Crime File, The | 10/17/1991 | PA 542-103 | 4 | 6 |
| Crime File, The | 10/17/1991 | PA 542-104 | 7 | 9 |
| Crime File, The | 10/17/1991 | PA 542-106 | 10 | 11 |
| Crimes Of Passion | 10/17/1991 | PA 542-107 | 12 | 13 |
| Criminal Investigator | 12/16/1998 | PA 922-459 | 1 | 22 |
| Criminal Investigator | 6/21/1995 | PA 700-230 | 13 | 15 |
| Criminal Investigator | 6/21/1995 | PA 700-231 | 19 | 20 |
| Criminal Investigator | 6/21/1995 | PA 700-249 | 1 | 3 |
| Criminal Investigator | 6/21/1995 | PA 700-250 | 4 | 6 |
| Criminal Investigator | 6/21/1995 | PA 700-253 | 7 | 9 |
| Criminal Investigator | 6/21/1995 | PA 700-254 | 10 | 12 |
| Criminal Investigator - Project Storm | 6/21/1995 | PA 700-256 | 16 | 18 |
| Criminal Investigator II | 6/21/1995 | PA 700-260 | 1 | 1 |
| Criminal Investigator II | 1/9/1997 | PA 825-327 | 7 | 9 |
| Criminal Investigator II | 1/9/1997 | PA 825-328 | 10 | 12 |
| Criminal Investigator II | 1/9/1997 | PA 825-329 | 13 | 15 |
| Criminal Investigator II | 1/9/1997 | PA 825-330 | 16 | 18 |
| Criminal Investigator II | 1/9/1997 | PA 825-331 | 19 | 21 |
| Criminal Investigator II | 1/9/1997 | PA 825-334 | 1 | 3 |
| Criminal Investigator II | 1/9/1997 | PA 825-340 | 22 | 24 |
| Criminal Investigator II | 1/9/1997 | PA 825-343 | 25 | 27 |
| Criminal Investigator II | 1/9/1997 | PA 825-344 | 28 | 30 |

| | | | | |
|---|---|---|---|---|
| Criminal Investigator II | | | | |
| Crimson Sabre | 1/9/1997 | PA 825-345 | 4 | 6 |
| Crimson Sabre | 12/11/2000 | PA1-020019 | 21 | 35 |
| Crooks Don't Win | 12/11/2000 | PA1-020020 | 1 | 20 |
| Crooks Don't Win | 4/6/1987 | PA 355-154 | 1 | 2 |
| Crooks Don't Win | 12/12/1989 | PA 442-050 | 5 | 6 |
| Crossing Boundaries | 12/12/1989 | PA 442-051 | 1 | 4 |
| Crossing Boundaries | 8/25/1995 | PA 704-160 | 10 | 12 |
| Crossing Boundaries | 8/25/1995 | PA 704-165 | 7 | 9 |
| Crossing Boundaries | 8/25/1995 | PA 704-166 | 4 | 6 |
| Crossing Boundaries | 8/25/1995 | PA 704-167 | 1 | 3 |
| Crossing Boundaries | 8/25/1995 | PA 704-168 | 13 | 15 |
| Crossing Boundaries | 8/25/1995 | PA 704-169 | 16 | 18 |
| Cul-de-sac | 8/25/1995 | PA 704-170 | 19 | 20 |
| Current Never Stops, The | 11/26/2003 | PA1-206173 | 1 | 1 |
| Curtain Rises, The | 4/26/1993 | PA 624-255 | 1 | 2 |
| Curtain Rises, The | 3/14/1988 | PA 374-652 | 19 | 20 |
| Curtain Rises, The | 3/14/1988 | PA 374-653 | 17 | 18 |
| Curtain Rises, The | 3/14/1988 | PA 374-654 | 15 | 16 |
| Curtain Rises, The | 3/14/1988 | PA 374-655 | 13 | 14 |
| Curtain Rises, The | 3/14/1988 | PA 374-656 | 11 | 12 |
| Curtain Rises, The | 3/14/1988 | PA 374-657 | 9 | 10 |
| Curtain Rises, The | 3/14/1988 | PA 374-658 | 7 | 8 |
| Curtain Rises, The | 3/14/1988 | PA 374-659 | 5 | 6 |
| Curtain Rises, The | 3/14/1988 | PA 374-660 | 3 | 4 |
| D.I.E. | 3/14/1988 | PA 374-661 | 1 | 2 |
| D.I.E. | 6/5/2008 | PA0001622019 | 1 | 20 |
| Dance of Passion, The | 6/5/2008 | PA0001622016 | 21 | 25 |
| Dance of Passion, The | 9/13/2006 | PA 1-366-441 | 21 | 32 |
| Dare Devils- Episode 1 | 12/13/2006 | PA 1-366-444 | 1 | 20 |
| Dare Devils, The | 9/30/2005 | PA 1-301-225 | | |
| Dare Devils, The | 1/6/1992 | PA 553-744 | 1 | 1 |
| Dark Shadow | 1/6/1992 | PA 553-744 | 1 | 1 |
| Dark Tales | 5/7/2004 | PA1-246584 | 1 | 1 |
| Dark Tales | 5/10/1996 | PA 789-814 | 1 | 3 |
| Dark Tales | 5/10/1996 | PA 789-815 | 4 | 6 |
| Dark Tales | 5/10/1996 | PA 789-816 | 7 | 9 |
| Dark Tales | 5/10/1996 | PA 789-817 | 10 | 12 |
| Dark Tales | 5/10/1996 | PA 789-818 | 13 | 15 |
| Dark Tales | 5/10/1996 | PA 789-819 | 16 | 18 |
| Dark Tales | 5/10/1996 | PA 789-820 | 19 | 21 |
| Dark Tales | 5/10/1996 | PA 789-821 | 22 | 24 |
| Dark Tales | 5/28/1996 | PA 789-419 | 25 | 27 |
| Dark Tales | 5/28/1996 | PA 793-420 | 28 | 30 |
| Dark Tales | 5/28/1996 | PA 793-421 | 31 | 33 |
| Dark Tales II | 5/28/1996 | PA 793-422 | 34 | 35 |
| Dark Tales II | 1/13/1999 | PA 923-713 | 1 | 20 |
| Dead End | 1/13/1999 | PA 923-721 | 21 | 40 |
| Deadly Lover, The | 8/20/1993 | PA 645-959 | 1 | 1 |
| Deadly Passage, The | 2/23/1990 | PA 457-514 | 1 | 1 |
| Deadly Passage, The | 2/2/1982 | PA 127-039 | 1 | 1 |
| Deadly Passage, The | 2/2/1982 | PA 127-040 | 2 | 2 |
| Deadly Passage, The | 2/2/1982 | PA 127-041 | 3 | 3 |
| Deadly Passage, The | 2/2/1982 | PA 127-042 | 4 | 4 |
| Deadly Passage, The | 2/2/1982 | PA 127-043 | 5 | 5 |
| Deadly Passage, The | 2/2/1982 | PA 127-044 | 6 | 6 |
| Deadly Passage, The | 2/2/1982 | PA 127-045 | 7 | 7 |

| | | | | |
|---|---|---|---|---|
| Deadly Passage, The | 2/2/1982 | PA 127-046 | 8 | 8 |
| Deadly Passage, The | 2/2/1982 | PA 127-047 | 9 | 9 |
| Deadly Passage, The | 2/2/1982 | PA 127-048 | 10 | 10 |
| Deadly Passage, The | 2/2/1982 | PA 127-049 | 11 | 11 |
| Deadly Passage, The | 2/2/1982 | PA 127-050 | 12 | 12 |
| Deadly Passage, The | 2/2/1982 | PA 127-051 | 13 | 13 |
| Deadly Passage, The | 2/2/1982 | PA 127-052 | 14 | 14 |
| Deadly Passage, The | 2/2/1982 | PA 127-053 | 15 | 15 |
| Deadly Passage, The | 2/2/1982 | PA 127-054 | 16 | 16 |
| Deadly Passage, The | 2/2/1982 | PA 127-055 | 17 | 17 |
| Deadly Passage, The | 2/2/1982 | PA 127-056 | 18 | 18 |
| Deadly Passage, The | 2/2/1982 | PA 127-057 | 19 | 19 |
| Deadly Passage, The | 2/2/1982 | PA 127-058 | 20 | 20 |
| Deadly Passage, The | 6/27/1990 | PA 477-519 | 0 | 0 |
| Deadly Protection | 9/23/1997 | PA 858-587 | 19 | 20 |
| Deadly Protection | 9/23/1997 | PA 858-588 | 16 | 18 |
| Deadly Protection | 9/23/1997 | PA 858-589 | 13 | 15 |
| Deadly Protection | 9/23/1997 | PA 858-590 | 10 | 12 |
| Deadly Protection | 9/23/1997 | PA 858-591 | 7 | 9 |
| Deadly Protection | 9/23/1997 | PA 858-592 | 1 | 3 |
| Deadly Protection | 9/23/1997 | PA 858-593 | 4 | 6 |
| Deadly Showdown | 10/20/1997 | PA 869-404 | 1 | 1 |
| Deadly Sting | 12/24/2003 | PA1-206328 | 1 | 1 |
| Death Trap | 8/25/2003 | PA1-152999 | 1 | 1 |
| Debts Of A Life Time | 12/11/1995 | PA 777-591 | 1 | 3 |
| Debts Of A Life Time | 12/11/1995 | PA 777-593 | 4 | 6 |
| Debts Of A Life Time | 12/11/1995 | PA 777-594 | 7 | 9 |
| Debts Of A Life Time | 12/11/1995 | PA 777-617 | 10 | 12 |
| Debts Of A Life Time | 12/11/1995 | PA 777-621 | 13 | 15 |
| Debts Of A Life Time | 12/11/1995 | PA 777-622 | 16 | 18 |
| Debts Of A Life Time | 12/11/1995 | PA 777-623 | 19 | 20 |
| Deja Vu In Budapest | 1/31/1991 | PA 507-672 | 1 | 1 |
| Demi-Gods & Semi-Devils 1996 | 10/20/1997 | PA 869-405 | 10 | 12 |
| Demi-Gods & Semi-Devils 1996 | 10/20/1997 | PA 869-406 | 7 | 9 |
| Demi-Gods & Semi-Devils 1996 | 10/20/1997 | PA 869-407 | 13 | 15 |
| Demi-Gods & Semi-Devils 1996 | 10/20/1997 | PA 869-409 | 16 | 18 |
| Demi-Gods & Semi-Devils 1996 | 10/20/1997 | PA 869-410 | 4 | 6 |
| Demi-Gods & Semi-Devils 1996 | 10/20/1997 | PA 869-411 | 1 | 3 |
| Demi-Gods & Semi-Devils 1996 | 10/20/1997 | PA 869-412 | 19 | 21 |
| Demi-Gods & Semi-Devils 1996 | 10/20/1997 | PA 869-413 | 22 | 24 |
| Demi-Gods & Semi-Devils 1996 | 10/20/1997 | PA 869-414 | 25 | 27 |
| Demi-Gods & Semi-Devils 1996 | 10/20/1997 | PA 869-415 | 34 | 36 |
| Demi-Gods & Semi-Devils 1996 | 10/20/1997 | PA 869-416 | 40 | 42 |
| Demi-Gods & Semi-Devils 1996 | 10/20/1997 | PA 869-417 | 43 | 45 |
| Demi-Gods & Semi-Devils 1996 | 10/20/1997 | PA 869-418 | 28 | 30 |
| Demi-Gods & Semi-Devils 1996 | 10/20/1997 | PA 869-419 | 31 | 33 |
| Demi-Gods & Semi-Devils 1996 | 10/20/1997 | PA 869-420 | 37 | 39 |
| Demi-Gods & Semi-Devils Pt. I, The | 5/8/1986 | PA 290-538 | 1 | 2 |
| Demi-Gods & Semi-Devils Pt. I, The | 10/31/2002 | PA1-116657 | 1 | 20 |
| Demi-Gods & Semi-Devils Pt. I, The | 10/31/2002 | PA1-116859 | 21 | 30 |
| Demi-Gods & Semi-Devils Pt. II, The | 3/28/1990 | PA 462-762 | 9 | 12 |
| Demi-Gods & Semi-Devils Pt. II, The | 3/28/1990 | PA 462-763 | 5 | 8 |
| Demi-Gods & Semi-Devils Pt. II, The | 3/28/1990 | PA 462-764 | 17 | 20 |
| Demi-Gods & Semi-Devils Pt. II, The | 3/28/1990 | PA 462-765 | 13 | 16 |
| Demi-Gods & Semi-Devils Pt. II, The | 3/28/1990 | PA 462-766 | 21 | 24 |
| Demi-Gods & Semi-Devils Pt. II, The | 3/28/1990 | PA 462-767 | 1 | 4 |

| | | | | |
|---|---|---|---|---|
| Demi-Gods & Semi-Devils Pt. II, The | 10/13/2002 | PA1-116651 | 1 | 20 |
| Demonic Revenge, The | 2/23/1990 | PA 457-512 | 1 | 1 |
| Deserted Warrior, The | 1/31/1991 | PA 507-670 | 1 | 1 |
| Destined To Love | 1/6/1992 | PA0000553818 | 1 | 3 |
| Destined To Love | 1/6/1992 | PA0000553871 | 7 | 10 |
| Destined To Love | 1/6/1992 | PA 553-845 | 4 | 6 |
| Destined to Rebel | 4/29/1988 | PA0000395151 | 1 | 10 |
| Destined to Rebel | 4/29/1988 | PA0000395152 | 11 | 18 |
| Destined to Rebel | 4/29/1988 | PA 376-687 | 19 | 20 |
| Detective Investigation Files | 6/21/1995 | PA 700-232 | 19 | 20 |
| Detective Investigation Files | 6/21/1995 | PA 700-233 | 16 | 18 |
| Detective Investigation Files | 6/21/1995 | PA 700-243 | 1 | 3 |
| Detective Investigation Files | 6/21/1995 | PA 700-244 | 7 | 9 |
| Detective Investigation Files | 6/21/1995 | PA 700-245 | 4 | 6 |
| Detective Investigation Files | 6/21/1995 | PA 700-247 | 13 | 15 |
| Detective Investigation Files | 6/21/1995 | PA 700-248 | 10 | 12 |
| Detective Investigation Files II | 4/1/1996 | PA0000778918 | 19 | 21 |
| Detective Investigation Files II | 4/1/1996 | PA 778-908 | 37 | 40 |
| Detective Investigation Files II | 4/1/1996 | PA 778-910 | 31 | 33 |
| Detective Investigation Files II | 4/1/1996 | PA 778-911 | 28 | 30 |
| Detective Investigation Files II | 4/1/1996 | PA 778-915 | 25 | 27 |
| Detective Investigation Files II | 4/1/1996 | PA 778-917 | 22 | 24 |
| Detective Investigation Files II | 4/1/1996 | PA 778-921 | 16 | 18 |
| Detective Investigation Files II | 4/1/1996 | PA 778-922 | 13 | 15 |
| Detective Investigation Files II | 4/1/1996 | PA 778-923 | 10 | 12 |
| Detective Investigation Files II | 4/1/1996 | PA 779-909 | 34 | 36 |
| Detective Investigation Files II | 4/1/1996 | PA 782-517 | 1 | 3 |
| Detective Investigation Files II | 4/1/1996 | PA 782-527 | 4 | 6 |
| Detective Investigation Files II | 4/1/1996 | PA 782-528 | 7 | 9 |
| Detective Investigation Files II (II) | 12/16/1998 | PA 922-509 | 1 | 20 |
| Detective Investigation Files III | 12/30/1997 | PA0000871626 | 1 | 3 |
| Detective Investigation Files III | 12/30/1997 | PA 871-623 | 10 | 12 |
| Detective Investigation Files III | 12/30/1997 | PA 871-624 | 7 | 9 |
| Detective Investigation Files III | 12/30/1997 | PA 871-625 | 4 | 6 |
| Detective Investigation Files III | 12/30/1997 | PA 871-626 | 1 | 3 |
| Detective Investigation Files III | 12/30/1997 | PA 871-627 | 25 | 27 |
| Detective Investigation Files III | 12/30/1997 | PA 871-628 | 22 | 24 |
| Detective Investigation Files III | 12/30/1997 | PA 871-629 | 19 | 21 |
| Detective Investigation Files III | 12/30/1997 | PA 871-630 | 16 | 18 |
| Detective Investigation Files III | 12/30/1997 | PA 871-631 | 13 | 15 |
| Detective Investigation Files III | 12/30/1997 | PA 871-632 | 37 | 40 |
| Detective Investigation Files III | 12/30/1997 | PA 871-633 | 34 | 36 |
| Detective Investigation Files III | 12/30/1997 | PA 871-634 | 31 | 33 |
| Detective Investigation Files III | 12/30/1997 | PA 871-635 | 28 | 30 |
| Detective Investigation Files IV | 7/21/1999 | PA 947-768 | 21 | 40 |
| Detective Investigation Files IV | 7/21/1999 | PA 948-280 | 1 | 20 |
| Detective Investigation Files IV | 7/21/1999 | PA 948-281 | 41 | 50 |
| Detective, The | 5/9/1985 | PA 260-394 | 1 | 2 |
| Detective, The | 5/2/2003 | PA1-129796 | 1 | 20 |
| Devil's Disciples | 6/22/2007 | PA0001388869 | 1 | 20 |
| Dharma | 3/23/1987 | PA 320-528 | 1 | 2 |
| Dicey Business | 3/7/2007 | PA 1-354-363 | 1 | 20 |
| Dicey Business | 3/7/2007 | PA 1-354-362 | 1 | 35 |
| Dining With The Stars | | Pending | 1 | 15 |
| Disappearance, The | 12/30/1997 | PA 871-749 | 19 | 20 |
| Disappearance, The | 12/30/1997 | PA 871-750 | 1 | 3 |

| | | | | |
|---|---|---|---|---|
| Disappearance, The | 12/30/1997 | PA 871-751 | 4 | 6 |
| Disappearance, The | 12/30/1997 | PA 871-752 | 7 | 9 |
| Disappearance, The | 12/30/1997 | PA 871-753 | 16 | 18 |
| Disappearance, The | 12/30/1997 | PA 871-765 | 10 | 12 |
| Disappearance, The | 12/30/1997 | PA 871-766 | 13 | 15 |
| Discharged Prisoner, The | 4/24/1984 | PA 207-573 | 1 | 2 |
| Discharged Prisoner, The | 9/24/1986 | PA 334-798 | 1 | 2 |
| Dismayed Patriot - Qu Yuan, The | 9/24/1986 | PA 304-405 | 1 | 2 |
| Dismayed Patriot - Qu Yuan, The | 12/12/1989 | PA 442-050 | 5 | 6 |
| Dismayed Patriot - Qu Yuan, The | 12/12/1989 | PA 442-051 | 1 | 4 |
| Don't Look Now | 6/13/2003 | PA1-156536 | 1 | 14 |
| Doomed To Oblivion | 8/1/2002 | PA1-103277 | 21 | 30 |
| Doomed To Oblivion | 8/1/2002 | PA1-103278 | 1 | 20 |
| Double Crossing | 8/25/2003 | PA1-153002 | 1 | 1 |
| Double Fantasies | 7/7/2003 | PA1-156608 | 1 | 15 |
| Double Or Nothing | 6/2/1994 | PA 712-446 | 1 | 1 |
| Down Memory Lane | 10/19/1995 | PA 644-419 | 7 | 9 |
| Down Memory Lane | 10/19/1995 | PA 644-420 | 10 | 12 |
| Down Memory Lane | 10/19/1995 | PA 644-421 | 13 | 15 |
| Down Memory Lane | 10/19/1995 | PA 644-422 | 16 | 18 |
| Down Memory Lane | 10/19/1995 | PA 644-423 | 1 | 3 |
| Down Memory Lane | 10/19/1995 | PA 644-424 | 25 | 27 |
| Down Memory Lane | 10/19/1995 | PA 644-425 | 22 | 24 |
| Down Memory Lane | 10/19/1995 | PA 644-426 | 19 | 21 |
| Down Memory Lane | 10/19/1995 | PA 644-427 | 4 | 6 |
| Down Memory Lane | 10/19/1995 | PA 644-428 | 28 | 30 |
| Dragon Love | 11/19/1999 | PA 954-228 | 1 | 20 |
| Dragon Sword, The | 3/23/1987 | PA 320-527 | 1 | 2 |
| Dragon Sword, The | 8/26/1987 | PA 340-222 | 13 | 20 |
| Dragon Sword, The | 8/26/1987 | PA 340-235 | 3 | 6 |
| Dragon Sword, The | 8/26/1987 | PA 340-236 | 7 | 12 |
| Dream Of Colours | 8/5/2004 | PA0001236298 | 1 | 20 |
| Dreams of Childhood | 2/8/1993 | PA 600-632 | 1 | 1 |
| Dreams of Childhood | 2/12/1993 | PA 602-851 | 1 | 3 |
| Drifters, The | 6/27/1991 | PA 526-093 | 19 | 20 |
| Drifters, The | 6/27/1991 | PA 526-094 | 13 | 15 |
| Drifters, The | 6/27/1991 | PA 526-095 | 16 | 18 |
| Drifters, The | 6/27/1991 | PA 526-096 | 7 | 9 |
| Drifters, The | 6/27/1991 | PA 526-118 | 10 | 12 |
| Drifters, The | 6/27/1991 | PA 526-119 | 4 | 6 |
| Drifters, The | 6/27/1991 | PA 526-120 | 1 | 3 |
| Drifters, The | 11/15/1991 | PA 545-329 | 4 | 6 |
| Drifters, The | 11/15/1991 | PA 545-331 | 10 | 12 |
| Drifters, The | 11/15/1991 | PA 545-336 | 7 | 9 |
| Drifters, The | 11/15/1991 | PA 545-339 | 22 | 25 |
| Drifters, The | 11/15/1991 | PA 545-340 | 13 | 15 |
| Drifters, The | 11/15/1991 | PA 545-341 | 16 | 18 |
| Drifters, The | 11/15/1991 | PA 545-342 | 19 | 21 |
| Drifters, The | 11/15/1991 | PA 545-356 | 1 | 3 |
| Drive Of Life, The | 11/26/2007 | PA 1-602-057 | 1 | 20 |
| Drive Of Life, The | 11/26/2007 | PA 1-602-055 | 21 | 40 |
| Drive Of Life, The | 11/26/2007 | PA 1-602-254 | 41 | 60 |
| Driving Power, The | 12/22/2003 | PA1-207273 | 1 | 20 |
| Drunken Angels | 10/6/1997 | PA 859-736 | 10 | 12 |
| Drunken Angels | 10/6/1997 | PA 859-737 | 7 | 9 |
| Drunken Angels | 10/6/1997 | PA 859-738 | 13 | 15 |

| | | | | |
|---|---|---|---|---|
| Drunken Angels | 10/6/1997 | PA 859-739 | 16 | 18 |
| Drunken Angels | 10/6/1997 | PA 859-741 | 19 | 20 |
| Drunken Angels | 10/6/1997 | PA 861-049 | 1 | 3 |
| Drunken Angels | 10/6/1997 | PA 861-050 | 4 | 6 |
| Duke Of Mount Deer 2000 | 6/12/2001 | PA1-047510 | 21 | 40 |
| Duke Of Mount Deer 2000 | 6/12/2001 | PA1-047511 | 1 | 20 |
| Duke Of Mount Deer, The | 6/27/1990 | PA 477-519 | 0 | 0 |
| Duke Of Mount Deer, The | 10/31/2002 | PA1-116656 | 1 | 20 |
| Duke Of Mount Deer, The | 10/31/2002 | PA1-116658 | 21 | 40 |
| Duke Of The Mount Deer 1998 | 1/13/1999 | PA 922-071 | 41 | 45 |
| Duke Of The Mount Deer 1998 | 1/13/1999 | PA 923-706 | 1 | 20 |
| Duke Of The Mount Deer 1998 | 1/13/1999 | PA 923-708 | 21 | 40 |
| E.U. | | Pending | 1 | 30 |
| Eagles Alert | 6/13/1990 | PA 477-398 | 0 | 0 |
| Eastern Hero | 10/22/1992 | PA 589-878 | 4 | 6 |
| Eastern Hero | 10/22/1992 | PA 589-880 | 7 | 9 |
| Eastern Hero | 10/22/1992 | PA 589-881 | 13 | 15 |
| Eastern Hero | 10/22/1992 | PA 589-882 | 16 | 18 |
| Eastern Hero | 10/22/1992 | PA 589-885 | 19 | 20 |
| Eastern Hero | 10/22/1992 | PA 589-886 | 10 | 12 |
| Eastern Hero | 10/22/1992 | PA 589-933 | 1 | 3 |
| Edge Of Justice | 7/30/1992 | PA 576-411 | 1 | 1 |
| Edge Of Righteousness | 7/14/1993 | PA 639-913 | 13 | 15 |
| Edge Of Righteousness | 7/14/1993 | PA 639-915 | 10 | 12 |
| Edge Of Righteousness | 7/14/1993 | PA 639-916 | 7 | 9 |
| Edge Of Righteousness | 7/14/1993 | PA 639-917 | 4 | 6 |
| Edge Of Righteousness | 7/14/1993 | PA 639-918 | 1 | 3 |
| Edge Of Righteousness | 2/28/1994 | PA 683-358 | 28 | 30 |
| Edge Of Righteousness | 2/28/1994 | PA 683-401 | 25 | 27 |
| Edge Of Righteousness | 2/28/1994 | PA 683-402 | 19 | 21 |
| Edge Of Righteousness | 2/28/1994 | PA 683-403 | 16 | 18 |
| Edge Of Righteousness | 2/28/1994 | PA 683-404 | 13 | 15 |
| Edge Of Righteousness | 2/28/1994 | PA 683-405 | 10 | 12 |
| Edge Of Righteousness | 2/28/1994 | PA 683-406 | 7 | 9 |
| Edge Of Righteousness | 2/28/1994 | PA 683-407 | 4 | 6 |
| Edge Of Righteousness | 2/28/1994 | PA 683-409 | 1 | 3 |
| Edge Of Righteousness | 2/28/1994 | PA 683-410 | 22 | 24 |
| Emissary, The | 10/31/2002 | PA1-116649 | 1 | 20 |
| Emperor and I, The | 6/2/1994 | PA 691-691 | 16 | 18 |
| Emperor and I, The | 6/2/1994 | PA 691-692 | 13 | 15 |
| Emperor and I, The | 6/2/1994 | PA 691-693 | 10 | 12 |
| Emperor and I, The | 6/2/1994 | PA 691-695 | 19 | 20 |
| Emperor and I, The | 6/2/1994 | PA 691-703 | 7 | 9 |
| Emperor and I, The | 6/2/1994 | PA 710-536 | 4 | 6 |
| Emperor and I, The | 6/2/1994 | PA 710-537 | 1 | 3 |
| Emperor Han Wu Di II | | PA1-242724 | 21 | 40 |
| Emperor Han Wu Di II | | PA1-242729 | 1 | 20 |
| Encounter With Fortune | 12/1/1983 | PA 191-398 | 1 | 2 |
| Enforcer's Experience, The | 6/13/1990 | PA 476-246 | 13 | 16 |
| Enforcer's Experience, The | 6/13/1990 | PA 476-247 | 9 | 12 |
| Enforcer's Experience, The | 6/13/1990 | PA 476-248 | 5 | 8 |
| Enforcer's Experience, The | 6/13/1990 | PA 476-249 | 1 | 4 |
| Enforcer's Experience, The | 6/13/1990 | PA 476-252 | 21 | 24 |
| Enforcer's Experience, The | 6/13/1990 | PA 476-264 | 17 | 20 |
| Enforcer's Experience, The | 10/31/2002 | PA1-116657 | 1 | 20 |
| Enforcer's Experience, The | 10/31/2002 | PA1-116859 | 21 | 30 |

| | | | | |
|---|---|---|---|---|
| Eternal Happiness | 6/12/2002 | PA1-102784 | 1 | 20 |
| Eternal Happiness | 6/12/2002 | PA1-102789 | 21 | 32 |
| Eternity | 2/16/1994 | PA 678-623 | 19 | 20 |
| Eternity | 2/16/1994 | PA 678-624 | 16 | 18 |
| Eternity | 2/16/1994 | PA 678-625 | 13 | 15 |
| Eternity | 2/16/1994 | PA 678-626 | 10 | 12 |
| Eternity | 2/16/1994 | PA 678-627 | 7 | 9 |
| Eternity | 2/16/1994 | PA 678-628 | 4 | 6 |
| Eternity | 2/16/1994 | PA 678-629 | 1 | 3 |
| Evanescent Bliss | 9/23/1988 | PA 413-742 | 13 | 14 |
| Evanescent Bliss | 9/23/1988 | PA 413-743 | 15 | 15 |
| Evanescent Bliss | 9/23/1988 | PA 413-744 | 9 | 10 |
| Evanescent Bliss | 9/23/1988 | PA 413-746 | 5 | 6 |
| Evanescent Bliss | 9/23/1988 | PA 413-747 | 3 | 4 |
| Evanescent Bliss | 9/23/1988 | PA 413-748 | 1 | 2 |
| Evanescent Bliss | 9/23/1988 | PA 413-800 | 7 | 8 |
| Evenescent Bliss | 9/23/1988 | PA 413-745 | 11 | 12 |
| Evenescent Bliss | 10/13/2002 | PA1-116651 | 1 | 20 |
| Everybody Loves Somebody | 5/9/1985 | PA 260-394 | 1 | 2 |
| Everybody Loves Somebody | 3/28/1990 | PA 462-476 | 29 | 35 |
| Everybody Loves Somebody | 3/28/1990 | PA 462-478 | 15 | 21 |
| Everybody Loves Somebody | 3/28/1990 | PA 462-480 | 36 | 42 |
| Everybody Loves Somebody | 3/28/1990 | PA 462-481 | 43 | 49 |
| Everybody Loves Somebody | 3/28/1990 | PA 462-482 | 8 | 14 |
| Everybody Loves Somebody | 3/28/1990 | PA 462-483 | 1 | 7 |
| Everybody Loves Somebody | 3/28/1990 | PA 462-485 | 50 | 56 |
| Everybody Loves Somebody | 3/28/1990 | PA 462-486 | 57 | 63 |
| Everybody Loves Somebody | 3/28/1990 | PA 462-487 | 64 | 70 |
| Everybody Loves Somebody | 3/28/1990 | PA 462-488 | 22 | 28 |
| Everybody Loves Somebody | 3/28/1990 | PA 462-489 | 71 | 77 |
| Face To Face | 11/19/1999 | PA 954-232 | 1 | 20 |
| Face To Fate | 12/12/2006 | PA 1-346-653 | 21 | 30 |
| Face To Fate | 12/12/2006 | PA 1-346-655 | 1 | 20 |
| Fallen Angels | 6/27/1991 | PA 526-121 | 1 | 1 |
| Fallen Family, The | 5/9/1985 | PA 260-391 | 1 | 2 |
| Fame or Shame | 2/3/1993 | PA 600 631 | 1 | 1 |
| Family Fortune | 3/28/1990 | PA 463-750 | 5 | 8 |
| Family Fortune | 3/28/1990 | PA 463-751 | 9 | 12 |
| Family Fortune | 3/28/1990 | PA 463-752 | 13 | 16 |
| Family Fortune | 3/28/1990 | PA 463-753 | 1 | 4 |
| Family Fortune | 3/28/1990 | PA 463-954 | 17 | 20 |
| Family Fortune | 3/28/1990 | PA 463-956 | 21 | 24 |
| Family Link, The | 9/27/2007 | PA 1-392-675 | 1 | 20 |
| Family Link, The | 9/27/2007 | PA 1-392-672 | 21 | 21 |
| Family Man | 9/25/2002 | PA1-113023 | 1 | 20 |
| Family Squad | 2/8/1993 | PA 600-634 | 1 | 1 |
| Family Squad | 2/12/1993 | PA 602-851 | 1 | 3 |
| Family Squad | 2/12/1993 | PA 602-858 | 127 | 132 |
| Family Squad | 2/12/1993 | PA 602-869 | 121 | 126 |
| Family Squad | 2/18/1993 | PA 602-818 | 145 | 150 |
| Family Squad | 2/18/1993 | PA 602-819 | 139 | 144 |
| Family Squad | 2/18/1993 | PA 602-852 | 133 | 138 |
| Family Squad | 3/3/1993 | PA 604-104 | 151 | 156 |
| Family Squad | 3/3/1993 | PA 604-114 | 157 | 162 |
| Family Squad | 3/3/1993 | PA 604-115 | 163 | 168 |
| Family Squad | 3/16/1993 | PA 604-505 | 169 | 174 |

Case 1:09-cv-02426-CBA-CLP   Document 1   Filed 06/09/09   Page 67 of 73

| | | | | |
|---|---|---|---|---|
| Family Squad | 3/16/1993 | PA 604-506 | 181 | 186 |
| Family Squad | 3/16/1993 | PA 604-507 | 175 | 180 |
| Family Squad | 4/14/1993 | PA 612-219 | 211 | 216 |
| Family Squad | 4/14/1993 | PA 612-250 | 193 | 198 |
| Family Squad | 4/14/1993 | PA 612-251 | 187 | 192 |
| Family Squad | 4/14/1993 | PA 612-253 | 205 | 210 |
| Family Squad | 4/14/1993 | PA 612-255 | 199 | 224 |
| Family Squad | 4/14/1993 | PA 612-256 | 223 | 228 |
| Family Squad I | 7/30/1992 | PA 578-743 | 25 | 30 |
| Family Squad I | 7/30/1992 | PA 578-744 | 31 | 36 |
| Family Squad I | 7/30/1992 | PA 578-745 | 7 | 12 |
| Family Squad I | 7/30/1992 | PA 578-746 | 19 | 24 |
| Family Squad I | 7/30/1992 | PA 578-747 | 13 | 18 |
| Family Squad I | 7/30/1992 | PA 578-748 | 1 | 6 |
| Family Squad I | 7/30/1992 | PA 582-356 | 43 | 48 |
| Family Squad I | 7/30/1992 | PA 582-357 | 37 | 42 |
| Family Squad II | 10/22/1992 | PA 589 798 | 55 | 60 |
| Family Squad II | 10/22/1992 | PA 589 921 | 85 | 90 |
| Family Squad II | 10/22/1992 | PA 589 922 | 79 | 84 |
| Family Squad II | 10/22/1992 | PA 589 923 | 73 | 78 |
| Family Squad II | 10/22/1992 | PA 589 924 | 67 | 72 |
| Family Squad II | 10/22/1992 | PA 589 925 | 61 | 66 |
| Family Squad II | 10/22/1992 | PA 589 928 | 49 | 54 |
| Family Squad II | 12/23/1992 | PA 594-632 | 91 | 96 |
| Family Squad III | 12/23/1992 | PA 594-633 | 97 | 10 |
| Family Squad III | 2/8/1993 | PA 600-637 | 103 | 108 |
| Family Squad III | 2/8/1993 | PA 600-638 | 109 | 114 |
| Family Squad III | 2/8/1993 | PA 600-639 | 115 | 120 |
| Fantasy Hotel | 10/3/2005 | PA 1-301-129 | 1 | 20 |
| Fatal Assignment | 2/8/1993 | PA 600-630 | 1 | 1 |
| Fate Cast in the Wind | | Pending | 1 | 2 |
| Fate Cast in the Wind | | Pending | 3 | 4 |
| Fate Cast in the Wind | | Pending | 5 | 6 |
| Fate Cast in the Wind | | Pending | 7 | 8 |
| Fate Cast in the Wind | | Pending | 9 | 10 |
| Fate Cast in the Wind | | Pending | 11 | 12 |
| Fate Cast in the Wind | | Pending | 13 | 14 |
| Fate Cast in the Wind | | Pending | 15 | 16 |
| Fate Cast in the Wind | | Pending | 17 | 18 |
| Fate Cast in the Wind | | Pending | 19 | 20 |
| Fate In Our Hands | 3/28/1990 | PA 462-445 | 5 | 6 |
| Fate In Our Hands | 3/28/1990 | PA 462-446 | 1 | 4 |
| Fate Of The Clairoyant | 9/2/1994 | PA 719-011 | 181 | 186 |
| Fate Of The Clairoyant | 1/4/1995 | PA 735-784 | 16 | 18 |
| Fate Of The Clairoyant | 1/4/1995 | PA 735-785 | 13 | 15 |
| Fate Of The Clairoyant | 1/4/1995 | PA 735-786 | 10 | 12 |
| Fate Of The Clairoyant | 1/4/1995 | PA 735-787 | 7 | 9 |
| Fate Of The Clairoyant | 1/4/1995 | PA 735-788 | 4 | 6 |
| Fate Of The Clairoyant | 1/4/1995 | PA 735-795 | 1 | 3 |
| Fate Of The Last Empire | 6/2/1994 | PA 712-447 | 10 | 12 |
| Fate Of The Last Empire | 6/2/1994 | PA 712-448 | 13 | 15 |
| Fate Of The Last Empire | 6/2/1994 | PA 712-449 | 16 | 18 |
| Fate Of The Last Empire | 6/2/1994 | PA 712-450 | 19 | 20 |
| Fate Of The Last Empire | 6/2/1994 | PA 712-452 | 1 | 3 |
| Fate Of The Last Empire | 6/2/1994 | PA 712-455 | 4 | 6 |
| Fate Of The Last Empire | 6/2/1994 | PA 712-456 | 7 | 9 |

Case 1:09-cv-02426-CBA-CLP   Document 1   Filed 06/09/09   Page 68 of 73

| | | | | |
|---|---|---|---|---|
| Fate Takes A Hand | 1/13/1988 | PA 365-244 | 1 | 2 |
| Fate Takes A Hand | 1/13/1988 | PA 365-245 | 3 | 4 |
| Fate Takes A Hand | 1/13/1988 | PA 365-246 | 5 | 6 |
| Fate Takes A Hand | 1/13/1988 | PA 365-247 | 7 | 8 |
| Fate Takes A Hand | 1/13/1988 | PA 365-252 | 13 | 14 |
| Fate Takes A Hand | 1/13/1988 | PA 365-253 | 15 | 16 |
| Fate Takes A Hand | 1/13/1988 | PA 365-254 | 11 | 12 |
| Fate Takes A Hand | 1/13/1988 | PA 365-255 | 9 | 10 |
| Fate Takes A Hand | 1/13/1988 | PA 365-268 | 17 | 18 |
| Fate Twisters | 4/29/2003 | PA1-142680 | 1 | 22 |
| Fate, The | 2/2/1982 | PA 127-019 | 1 | 20 |
| Fate, The | 2/2/1982 | PA 127-020 | 2 | 2 |
| Fate, The | 2/2/1982 | PA 127-021 | 3 | 3 |
| Fate, The | 2/2/1982 | PA 127-022 | 4 | 4 |
| Fate, The | 2/2/1982 | PA 127-023 | 5 | 5 |
| Fate, The | 2/2/1982 | PA 127-024 | 6 | 6 |
| Fate, The | 2/2/1982 | PA 127-025 | 7 | 7 |
| Fate, The | 2/2/1982 | PA 127-026 | 8 | 8 |
| Fate, The | 2/2/1982 | PA 127-027 | 9 | 9 |
| Fate, The | 2/2/1982 | PA 127-028 | 10 | 10 |
| Fate, The | 2/2/1982 | PA 127-029 | 11 | 11 |
| Fate, The | 2/2/1982 | PA 127-030 | 12 | 12 |
| Fate, The | 2/2/1982 | PA 127-031 | 13 | 13 |
| Fate, The | 2/2/1982 | PA 127-032 | 14 | 14 |
| Fate, The | 2/2/1982 | PA 127-033 | 15 | 15 |
| Fate, The | 2/2/1982 | PA 127-034 | 16 | 16 |
| Fate, The | 2/2/1982 | PA 127-035 | 17 | 17 |
| Fate, The | 2/2/1982 | PA 127-036 | 18 | 18 |
| Fate, The | 2/2/1982 | PA 127-037 | 19 | 19 |
| Fate, The | 2/2/1982 | PA 127-038 | 20 | 20 |
| Father Knows Best | 4/24/1984 | PA 207-581 | 1 | 2 |
| Fathers And Sons | 10/12/2007 | PA 1-591-312 | 1 | 20 |
| Fathers And Sons | 10/12/2007 | PA 1-591-314 | 21 | 25 |
| Fearless Duo, The | 4/24/1984 | PA 207-578 | 1 | 2 |
| Fearless Duo, The | 9/24/1986 | PA 334-798 | 1 | 2 |
| Fei Fu Kwan Ying | | Pending | 1 | 4 |
| Fei Fu Kwan Ying | | Pending | 5 | 8 |
| Fei Fu Kwan Ying | | Pending | 9 | 12 |
| Fei Fu Kwan Ying | | Pending | 13 | 16 |
| Fei Fu Kwan Ying | | Pending | 17 | 20 |
| Feminine Masculinity | 4/26/1999 | PA 938-724 | 1 | 20 |
| Feud Of Two Brothers, The | 8/1/1986 | PA 297-953 | 1 | 2 |
| Feud Of Two Brothers, The | 8/26/1987 | PA 340-179 | 21 | 22 |
| Feud Of Two Brothers, The | 8/26/1987 | PA 340-180 | 23 | 24 |
| Feud Of Two Brothers, The | 8/26/1987 | PA 340-181 | 9 | 10 |
| Feud Of Two Brothers, The | 8/26/1987 | PA 340-182 | 11 | 12 |
| Feud Of Two Brothers, The | 8/26/1987 | PA 340-183 | 13 | 14 |
| Feud Of Two Brothers, The | 8/26/1987 | PA 340-184 | 15 | 16 |
| Feud Of Two Brothers, The | 8/26/1987 | PA 340-187 | 25 | 26 |
| Feud Of Two Brothers, The | 8/26/1987 | PA 340-188 | 27 | 28 |
| Feud Of Two Brothers, The | 8/26/1987 | PA 340-189 | 17 | 18 |
| Feud Of Two Brothers, The | 8/26/1987 | PA 340-190 | 19 | 20 |
| Feud Of Two Brothers, The | 8/26/1987 | PA 340-191 | 3 | 4 |
| Feud Of Two Brothers, The | 8/26/1987 | PA 340-192 | 5 | 6 |
| Feud Of Two Brothers, The | 8/26/1987 | PA 340-193 | 7 | 8 |
| Feud Of Two Brothers, The | 8/26/1987 | PA 340-226 | 29 | 30 |

| | | | | |
|---|---|---|---|---|
| Feud That Never Was, The | 11/14/1985 | PA0000284336 | 1 | 2 |
| Fight For Love | 8/1/2002 | PA1-103274 | 1 | 20 |
| File  Of Justice V | 6/10/1997 | PA 843-693 | 43 | 45 |
| File of Justice II | 3/15/1993 | PA 604-517 | 4 | 6 |
| File of Justice II | 3/16/1993 | PA 604-508 | 16 | 18 |
| File of Justice II | 3/16/1993 | PA 604-509 | 13 | 15 |
| File of Justice II | 3/16/1993 | PA 604-510 | 10 | 12 |
| File of Justice II | 3/16/1993 | PA 604-516 | 19 | 20 |
| File of Justice II | 3/16/1993 | PA 604-519 | 7 | 9 |
| File of Justice II | 7/14/1993 | PA 639-882 | 1 | 3 |
| File of Justice II | 7/14/1993 | PA 639-883 | 7 | 9 |
| File of Justice II | 7/14/1993 | PA 639-898 | 4 | 6 |
| File of Justice II | 8/20/1993 | PA 645-952 | 10 | 12 |
| File of Justice II | 8/20/1993 | PA 645-965 | 13 | 15 |
| File Of Justice III | 9/19/1994 | PA 719-118 | 1 | 3 |
| File Of Justice III | 9/19/1994 | PA 719-119 | 7 | 9 |
| File Of Justice III | 9/19/1994 | PA 719-120 | 4 | 6 |
| File Of Justice III | 9/19/1994 | PA 719-121 | 10 | 12 |
| File Of Justice III | 9/19/1994 | PA 719-125 | 16 | 18 |
| File Of Justice III | 9/19/1994 | PA 719-126 | 13 | 15 |
| File Of Justice III | 9/19/1994 | PA 719-127 | 19 | 20 |
| File Of Justice IV | 12/11/1995 | PA 777-552 | 10 | 12 |
| File Of Justice IV | 12/11/1995 | PA 777-554 | 25 | 26 |
| File Of Justice IV | 12/11/1995 | PA 777-555 | 22 | 24 |
| File Of Justice IV | 12/11/1995 | PA 777-556 | 19 | 21 |
| File Of Justice IV | 12/11/1995 | PA 777-557 | 1 | 3 |
| File Of Justice IV | 12/11/1995 | PA 777-558 | 13 | 15 |
| File Of Justice IV | 12/11/1995 | PA 777-559 | 16 | 18 |
| File Of Justice IV | 12/11/1995 | PA 777-560 | 4 | 6 |
| File Of Justice IV | 12/11/1995 | PA 777-561 | 7 | 9 |
| File Of Justice V | 6/10/1997 | PA 843-694 | 40 | 42 |
| File Of Justice V | 6/10/1997 | PA 843-704 | 37 | 39 |
| File Of Justice V | 6/10/1997 | PA 843-705 | 34 | 36 |
| File Of Justice V | 6/10/1997 | PA 843-737 | 19 | 21 |
| File Of Justice V | 6/10/1997 | PA 843-738 | 16 | 18 |
| File Of Justice V | 6/10/1997 | PA 843-739 | 13 | 15 |
| File Of Justice V | 6/10/1997 | PA 843-740 | 10 | 12 |
| File Of Justice V | 6/10/1997 | PA 843-741 | 7 | 9 |
| File Of Justice V | 6/10/1997 | PA 843-742 | 4 | 6 |
| File Of Justice V | 6/10/1997 | PA 843-743 | 1 | 3 |
| File Of Justice V | 6/10/1997 | PA 843-748 | 22 | 24 |
| File Of Justice V | 6/10/1997 | PA 843-750 | 25 | 27 |
| File Of Justice V | 6/10/1997 | PA 843-753 | 31 | 33 |
| File Of Justice V | 6/10/1997 | PA 843-754 | 28 | 30 |
| File of Justice, The | 12/27/1991 | PA 550-894 | 1 | 1 |
| File of Justice, The | 10/22/1992 | PA 589-929 | 7 | 9 |
| File of Justice, The | 10/22/1992 | PA 589-930 | 10 | 13 |
| File of Justice, The | 10/22/1992 | PA 589-931 | 4 | 6 |
| File of Justice, The | 10/22/1992 | PA 589-932 | 1 | 3 |
| Filthy Rich | 4/11/1995 | PA 697-588 | 16 | 18 |
| Filthy Rich | 4/11/1995 | PA 697-591 | 19 | 20 |
| Filthy Rich | 4/11/1995 | PA 697-595 | 13 | 15 |
| Filthy Rich | 4/11/1995 | PA 697-596 | 4 | 6 |
| Filthy Rich | 4/11/1995 | PA 697-597 | 1 | 3 |
| Filthy Rich | 4/11/1995 | PA 697-598 | 10 | 12 |
| Filthy Rich | 4/11/1995 | PA 697-599 | 7 | 9 |

| | | | | |
|---|---|---|---|---|
| Final Combat, The | 10/16/1989 | PA 431-840 | 25 | 28 |
| Final Combat, The | 10/16/1989 | PA 431-841 | 21 | 24 |
| Final Combat, The | 10/16/1989 | PA 431-948 | 29 | 30 |
| Final Combat, The | 10/16/1989 | PA 431-949 | 17 | 20 |
| Final Combat, The | 10/16/1989 | PA 431-950 | 13 | 16 |
| Final Combat, The | 10/16/1989 | PA 432-027 | 1 | 4 |
| Final Combat, The | 10/16/1989 | PA 432-030 | 5 | 8 |
| Final Combat, The | 10/16/1989 | PA 432-034 | 9 | 12 |
| Final Shot, The | 8/25/2003 | PA1-153001 | 1 | 1 |
| Final Verdict, The | 6/30/1988 | PA 416-955 | 5 | 6 |
| Final Verdict, The | 6/30/1988 | PA 416-956 | 7 | 8 |
| Final Verdict, The | 6/30/1988 | PA 416-959 | 1 | 2 |
| Final Verdict, The | 6/30/1988 | PA 416-960 | 3 | 4 |
| Final Verdict, The | 6/30/1988 | PA 416-969 | 21 | 22 |
| Final Verdict, The | 6/30/1988 | PA 416-970 | 23 | 24 |
| Final Verdict, The | 6/30/1988 | PA 416-979 | 9 | 10 |
| Final Verdict, The | 6/30/1988 | PA 416-980 | 11 | 12 |
| Final Verdict, The | 6/30/1988 | PA 416-981 | 17 | 18 |
| Final Verdict, The | 6/30/1988 | PA 416-982 | 19 | 20 |
| Final Verdict, The | 6/30/1988 | PA 416-983 | 13 | 14 |
| Final Verdict, The | 6/30/1988 | PA 416-984 | 15 | 16 |
| Final Verdict, The | 6/30/1988 | PA 416-987 | 25 | 26 |
| Final Verdict, The | 6/30/1988 | PA 416-988 | 27 | 28 |
| Find The Light | 12/24/2003 | PA1-206324 | 1 | 20 |
| Fire On Ice | 1/6/1992 | PA 553-746 | 1 | 1 |
| Fist Of Law, The | 6/2/1994 | PA 710-529 | 13 | 15 |
| Fist Of Law, The | 6/2/1994 | PA 710-530 | 10 | 12 |
| Fist Of Law, The | 6/2/1994 | PA 710-532 | 4 | 6 |
| Fist Of Law, The | 6/2/1994 | PA 710-534 | 19 | 20 |
| Fist Of Law, The | 6/2/1994 | PA 710-535 | 1 | 3 |
| Fist Of Law, The | 6/2/1994 | PA 710-539 | 16 | 18 |
| Fist Of Law, The | 6/2/1994 | PA 710-542 | 7 | 9 |
| Fist Of Power | 8/25/1995 | PA 704-163 | 19 | 20 |
| Fist Of Power | 8/25/1995 | PA 704-164 | 16 | 18 |
| Fist Of Power | 8/25/1995 | PA 704-171 | 1 | 3 |
| Fist Of Power | 8/25/1995 | PA 704-172 | 4 | 6 |
| Fist Of Power | 8/25/1995 | PA 704-173 | 7 | 9 |
| Fist Of Power | 8/25/1995 | PA 704-178 | 10 | 12 |
| Fist Of Power | 8/25/1995 | PA 704-179 | 13 | 15 |
| Five Knights From Shanghai | 7/14/1993 | PA 639-904 | 19 | 20 |
| Five Knights From Shanghai | 7/14/1993 | PA 639-905 | 16 | 18 |
| Five Knights From Shanghai | 7/14/1993 | PA 639-906 | 13 | 15 |
| Five Knights From Shanghai | 7/14/1993 | PA 639-909 | 10 | 12 |
| Five Knights From Shanghai | 7/14/1993 | PA 639-910 | 7 | 9 |
| Five Knights From Shanghai | 7/14/1993 | PA 639-911 | 4 | 6 |
| Five Knights From Shanghai | 7/14/1993 | PA 639-912 | 1 | 3 |
| Flame And The Fiancee, The | 5/28/1996 | PA 797-102 | 1 | 1 |
| Flame Of Fury | 9/23/1988 | PA 413-732 | 1 | 2 |
| Flame Of Fury | 9/23/1988 | PA 413-733 | 3 | 4 |
| Flame Of Fury | 9/23/1988 | PA 413-734 | 17 | 18 |
| Flame Of Fury | 9/23/1988 | PA 413-735 | 19 | 20 |
| Flame Of Fury | 9/23/1988 | PA 413-736 | 15 | 16 |
| Flame Of Fury | 9/23/1988 | PA 413-737 | 13 | 14 |
| Flame Of Fury | 9/23/1988 | PA 413-738 | 5 | 6 |
| Flame Of Fury | 9/23/1988 | PA 413-739 | 7 | 8 |
| Flame Of Fury | 9/23/1988 | PA 413-740 | 9 | 10 |

| | | | | |
|---|---|---|---|---|
| Flame Of Fury | 9/23/1988 | PA 413-741 | 11 | 12 |
| Flying Fox Of Snowy Mountain, The | 2/27/1986 | PA 291-853 | 1 | 2 |
| Flying Fox Of Snowy Mountain, The | 9/24/1986 | PA 304-405 | 1 | 2 |
| Flying Fox Of The Snowy Mountain 1999, The | 4/8/1999 | PA 881-968 | 21 | 40 |
| Flying Fox Of The Snowy Mountain 1999, The | 4/8/1999 | PA 881-969 | 1 | 20 |
| Folk Sergeant | 2/18/1993 | PA 602-820 | 19 | 20 |
| Folk Sergeant | 2/18/1993 | PA 602-829 | 16 | 18 |
| Folk Sergeant | 2/22/1993 | PA 602-816 | 1 | 3 |
| Folk Sergeant | 2/22/1993 | PA 602-846 | 10 | 12 |
| Folk Sergeant | 2/22/1993 | PA 602-847 | 4 | 6 |
| Folk Sergeant | 2/22/1993 | PA 602-848 | 13 | 15 |
| Folk Sergeant | 3/3/1993 | PA 604-080 | 1 | 3 |
| Folk Sergeant | 3/3/1993 | PA 604-081 | 10 | 12 |
| Folk Sergeant | 3/3/1993 | PA 604-082 | 13 | 15 |
| Folk Sergeant | 3/3/1993 | PA 604-100 | 4 | 6 |
| Folk Sergeant | 3/3/1993 | PA 604-108 | 7 | 9 |
| Folk Sergeant | 3/3/1993 | PA 604-109 | 19 | 20 |
| Folk Sergeant | 3/3/1993 | PA 604-110 | 16 | 18 |
| Food For Life | 11/14/2005 | PA 1-304-556 | 1 | 20 |
| Food For Life | 11/14/2005 | PA 1-304-553 | 21 | 30 |
| Food Of Love | 1/9/1997 | PA 825-332 | 4 | 6 |
| Food Of Love | 1/9/1997 | PA 825-333 | 1 | 3 |
| Food Of Love | 1/9/1997 | PA 825-335 | 10 | 12 |
| Food Of Love | 1/9/1997 | PA 825-336 | 7 | 9 |
| Food Of Love | 1/9/1997 | PA 825-337 | 13 | 15 |
| Food Of Love | 1/9/1997 | PA 825-337 | 22 | 24 |
| Food Of Love | 1/9/1997 | PA 825-338 | 19 | 21 |
| Food Of Love | 1/9/1997 | PA 825-339 | 16 | 18 |
| Food Of Love | 1/9/1997 | PA 825-341 | 28 | 30 |
| Food Of Love | 1/9/1997 | PA 825-342 | 25 | 27 |
| For Home's Sake | 12/29/1993 | PA 678-824 | 16 | 18 |
| For Home's Sake | 12/29/1993 | PA 678-825 | 19 | 20 |
| For Home's Sake | 12/29/1993 | PA 678-827 | 1 | 3 |
| For Home's Sake | 12/29/1993 | PA 678-828 | 4 | 6 |
| For Home's Sake | 12/29/1993 | PA 678-830 | 10 | 12 |
| For Home's Sake | 12/29/1993 | PA 678-831 | 7 | 9 |
| For Home's Sake | 12/29/1993 | PA 678-832 | 13 | 15 |
| For Once In A Life Time | 10/16/1989 | PA 431-832 | 17 | 20 |
| For Once In A Life Time | 10/16/1989 | PA 431-846 | 13 | 16 |
| For Once In A Life Time | 10/16/1989 | PA 431-847 | 9 | 12 |
| For Once In A Life Time | 10/16/1989 | PA 431-848 | 5 | 8 |
| For Once In A Life Time | 10/16/1989 | PA 431-849 | 1 | 4 |
| Forensic Heroes | 12/11/2006 | PA 1-366-436 | 21 | 25 |
| Forensic Heroes | 12/11/2006 | PA 1-366-440 | 1 | 20 |
| Forensic Heroes II | | Pending | 1 | 30 |
| Form 4D | 12/11/1985 | PA 268-183 | 1 | 2 |
| Form 4D | 10/31/2002 | PA1-116656 | 1 | 20 |
| Form 4D | 10/31/2002 | PA1-116658 | 21 | 40 |
| Formidable Lady From Shaolin, The | 1/13/1988 | PA 365-173 | 1 | 6 |
| Formidable Lady From Shaolin, The | 1/13/1988 | PA 365-191 | 7 | 12 |
| Formidable Lady From Shaolin, The | 1/13/1988 | PA 365-192 | 13 | 20 |
| Formidable Lady From Shaolin, The | 6/13/1990 | PA 476-232 | 21 | 24 |
| Formidable Lady From Shaolin, The | 6/13/1990 | PA 476-246 | 13 | 16 |
| Formidable Lady From Shaolin, The | 6/13/1990 | PA 476-247 | 9 | 12 |
| Formidable Lady From Shaolin, The | 6/13/1990 | PA 476-248 | 5 | 8 |
| Formidable Lady From Shaolin, The | 6/13/1990 | PA 476-249 | 1 | 4 |

| | | | | |
|---|---|---|---|---|
| Formidable Lady From Shaolin, The | 6/13/1990 | PA 476-264 | 17 | 20 |
| Fortune Teller II, The | 12/1/1983 | PA 191-402 | 1 | 2 |
| Fortune Teller II, The | 9/23/1988 | PA 413-745 | 11 | 12 |
| Fortune Teller, The | 7/28/1983 | PA 178-743 | 1 | 2 |
| Fortune Teller, The | 3/28/1990 | PA 462-476 | 29 | 35 |
| Fortune Teller, The | 3/28/1990 | PA 462-478 | 15 | 21 |
| Fortune Teller, The | 3/28/1990 | PA 462-480 | 36 | 42 |
| Fortune Teller, The | 3/28/1990 | PA 462-481 | 43 | 49 |
| Fortune Teller, The | 3/28/1990 | PA 462-482 | 8 | 14 |
| Fortune Teller, The | 3/28/1990 | PA 462-483 | 1 | 7 |
| Fortune Teller, The | 3/28/1990 | PA 462-485 | 50 | 56 |
| Fortune Teller, The | 3/28/1990 | PA 462-486 | 57 | 63 |
| Fortune Teller, The | 3/28/1990 | PA 462-487 | 64 | 70 |
| Fortune Teller, The | 3/28/1990 | PA 462-488 | 22 | 28 |
| Fortune Teller, The | 3/28/1990 | PA 462-489 | 71 | 77 |
| Forty Something | 10/19/1995 | PA 644-396 | 1 | 3 |
| Forty Something | 10/19/1995 | PA 644-397 | 4 | 6 |
| Forty Something | 10/19/1995 | PA 644-398 | 7 | 9 |
| Forty Something | 10/19/1995 | PA 644-399 | 13 | 15 |
| Forty Something | 10/19/1995 | PA 644-400 | 10 | 12 |
| Forty Something | 10/19/1995 | PA 644-401 | 19 | 20 |
| Forty Something | 10/19/1995 | PA 644-402 | 16 | 18 |
| Foundation, The | 4/24/1984 | PA 207-577 | 1 | 2 |
| Foundling's Progress, The | 4/24/1984 | PA 207-578 | 1 | 2 |
| Foundling's Progress, The | 4/24/1987 | PA 343-305 | 1 | 2 |
| Four Of A Kind | 9/23/1988 | PA 413-749 | 1 | 2 |
| Four Of A Kind | 9/23/1988 | PA 413-750 | 3 | 4 |
| Four Of A Kind | 9/23/1988 | PA 413-751 | 5 | 6 |
| Four Of A Kind | 9/23/1988 | PA 413-752 | 7 | 8 |
| Four Of A Kind | 9/23/1988 | PA 413-753 | 9 | 10 |
| Four Of A Kind | 9/23/1988 | PA 413-754 | 11 | 12 |
| Four Of A Kind | 9/23/1988 | PA 413-755 | 13 | 14 |
| Four Of A Kind | 9/23/1988 | PA 413-756 | 15 | 16 |
| Four Of A Kind | 9/23/1988 | PA 413-757 | 17 | 18 |
| Four Of A Kind | 9/23/1988 | PA 413-758 | 19 | 20 |
| Friendly Halves II, The | 5/9/1985 | PA 260-390 | 1 | 2 |
| Friendly Halves II, The | 2/27/1986 | PA 291-853 | 1 | 2 |
| Friendly Halves, The | 8/15/1984 | PA 218-805 | 1 | 2 |
| Friendly Halves, The | 12/11/1985 | PA 268-183 | 1 | 2 |
| Friends And Lovers | 1/18/1991 | PA 512-446 | 1 | 4 |
| Friends And Lovers | 1/18/1991 | PA 512-447 | 5 | 8 |
| Friends And Lovers | 1/18/1991 | PA 512-448 | 9 | 12 |
| Friends And Lovers | 1/18/1991 | PA 512-449 | 13 | 16 |
| Friends And Lovers | 1/18/1991 | PA 512-450 | 17 | 20 |
| Friends And Lovers | 1/18/1991 | PA 512-451 | 21 | 24 |
| From Act To Act | 12/21/1995 | PA 782-460 | 19 | 20 |
| From Act To Act | 12/21/1995 | PA 782-461 | 16 | 18 |
| From Act To Act | 12/21/1995 | PA 782-462 | 13 | 15 |
| From Act To Act | 12/21/1995 | PA 782-463 | 10 | 12 |
| From Act To Act | 12/21/1995 | PA 782-464 | 7 | 9 |
| From Act To Act | 12/21/1995 | PA 782-465 | 4 | 6 |
| From Act To Act | 12/21/1995 | PA 782-468 | 1 | 3 |
| Gambling On Life | 10/20/1993 | PA 667-057 | 10 | 12 |
| Gambling On Life | 10/20/1993 | PA 667-161 | 4 | 6 |
| Gambling On Life | 10/20/1993 | PA 667-166 | 7 | 9 |
| Gambling On Life | 10/20/1993 | PA 667-167 | 19 | 20 |

| | | | | |
|---|---|---|---|---|
| Gambling On Life | 10/20/1993 | PA 667-168 | 16 | 18 |
| Gambling On Life | 10/20/1993 | PA 667-169 | 13 | 15 |
| Gambling On Life | 10/20/1993 | PA 673 231 | 1 | 3 |
| Game Of Deceit | 11/19/1999 | PA 954-237 | 1 | 20 |
| Games People Play | 5/1/1989 | PA 416-240 | 9 | 12 |
| Games People Play | 5/1/1989 | PA 416-241 | 5 | 8 |
| Games People Play | 5/1/1989 | PA 416-242 | 1 | 4 |
| Games People Play | 5/1/1989 | PA 416-243 | 13 | 16 |
| Games People Play | 5/1/1989 | PA 416-244 | 17 | 20 |
| Gary's Angel | 4/24/1984 | PA 207-576 | 1 | 2 |
| Gateau Affairs | 7/29/2005 | PA0001283917 | 1 | 20 |
| Gem Of Life, The | | Pending | 1 | 82 |
| General Father, General Son | 4/25/1986 | PA 283-001 | 1 | 2 |
| General Father, General Son | 8/26/1987 | PA 339-589 | 9 | 10 |
| General Father, General Son | 8/26/1987 | PA 339-590 | 11 | 12 |
| General Father, General Son | 8/26/1987 | PA 339-591 | 5 | 6 |
| General Father, General Son | 8/26/1987 | PA 339-592 | 7 | 8 |
| General Father, General Son | 8/26/1987 | PA 339-593 | 17 | 18 |
| General Father, General Son | 8/26/1987 | PA 339-594 | 19 | 20 |
| General Father, General Son | 8/26/1987 | PA 339-595 | 13 | 14 |
| General Father, General Son | 8/26/1987 | PA 339-596 | 15 | 16 |
| General Father, General Son | 1/13/1988 | PA 365-173 | 1 | 6 |
| General Father, General Son | 1/13/1988 | PA 365-191 | 7 | 12 |
| General Father, General Son | 1/13/1988 | PA 365-192 | 13 | 20 |
| Genghis Khan | 1/13/1988 | PA 364-728 | 9 | 10 |
| Genghis Khan | 1/13/1988 | PA 365-250 | 5 | 6 |
| Genghis Khan | 1/13/1988 | PA 365-251 | 7 | 8 |
| Genghis Khan | 1/13/1988 | PA 365-264 | 1 | 2 |
| Genghis Khan | 1/13/1988 | PA 365-265 | 3 | 4 |
| Gentle Crackdown | 7/29/2005 | PA0001283910 | 1 | 20 |
| Gentle Crackdown II, The | 5/8/2008 | PA0001619035 | 1 | 20 |
| Gentle Reflections | 1/4/1995 | PA0000735812 | 1 | 3 |
| Gentle Reflections | 1/4/1995 | PA0000738249 | 19 | 20 |
| Gentle Reflections | 1/4/1995 | PA 735-790 | 10 | 12 |
| Gentle Reflections | 1/4/1995 | PA 735-793 | 7 | 9 |
| Gentle Reflections | 1/4/1995 | PA 735-798 | 16 | 18 |
| Gentle Reflections | 1/4/1995 | PA 735-804 | 4 | 6 |
| Gentle Reflections | 1/4/1995 | PA 735-807 | 13 | 15 |
| Ghost On The Loose | 12/1/1983 | PA 191-397 | 1 | 2 |
| Ghost On The Loose | 12/1/1983 | PA 191-402 | 1 | 2 |
| Glittering Days | 1/22/2007 | PA 1-366-556 | 21 | 30 |
| Glittering Days | 1/22/2007 | PA 1-366-557 | 1 | 20 |
| Glittering Fortune | 2/28/1991 | PA 512-314 | 13 | 15 |
| Glittering Fortune | 2/28/1991 | PA 512-315 | 16 | 18 |
| Glittering Fortune | 2/28/1991 | PA 512-316 | 19 | 20 |
| Glittering Fortune | 2/28/1991 | PA 512-317 | 7 | 9 |
| Glittering Fortune | 2/28/1991 | PA 512-318 | 4 | 6 |
| Glittering Fortune | 2/28/1991 | PA 512-319 | 10 | 12 |
| Glittering Fortune | 2/28/1991 | PA 512-320 | 1 | 3 |
| Glittering Moments | 8/20/1993 | PA 645-962 | 10 | 12 |
| Glittering Moments | 8/20/1993 | PA 645-966 | 4 | 6 |
| Glittering Moments | 8/20/1993 | PA 645-968 | 1 | 3 |
| Glittering Moments | 8/20/1993 | PA 645-969 | 7 | 9 |
| Glittering Moments | 8/20/1993 | PA 655-963 | 13 | 15 |
| Glittering Moments | 1/3/1994 | PA 664-480 | 4 | 6 |
| Glittering Moments | 1/3/1994 | PA 664-482 | 1 | 3 |